# EXHIBIT 1

# <u>FDA Briefing Document</u>

## NDA 206321

## Liraglutide Injection, 3 mg

## Sponsor: Novo Nordisk

## Endocrinologic and Metabolic Drugs
## Advisory Committee Meeting

## September 11, 2014

# DISCLAIMER

The attached package contains background information prepared by the Food and Drug Administration (FDA) for the panel members of the advisory committee.  The FDA background package often contains assessments and/or conclusions and recommendations written by individual FDA reviewers.  Such conclusions and recommendations do not necessarily represent the final position of the individual reviewers, nor do they necessarily represent the final position of the Review Division or Office.  We have brought the new drug application (NDA) 206321, liraglutide, 3mg for injection, to this Advisory Committee in order to gain the Committee's insights and opinions, and the background package may not include all issues relevant to the final regulatory recommendation and instead is intended to focus on issues identified by the Agency for discussion by the advisory committee.   The FDA will not issue a final determination on the issues at hand until input from the advisory committee process has been considered and all reviews have been finalized.  The final determination may be affected by issues not discussed at the advisory committee meeting.

**Table of Contents**

| Section: | | Page |
|---|---|---|
| 1. | Draft Points for Discussion | iv |
| 2. | Clinical Review of Efficacy and Safety | 1 |
| 3. | Statistical Assessment of Efficacy | 233 |
| 4. | Statistical Assessment of Cardiovascular (CV) Risk | 258 |
| 5. | Liraglutide Pharmacokinetics:Comparison between obesity (3.0 mg dose) and type 2 diabetes (1.8 mg dose) population | 262 |
| 6. | Epidemiological Analysis of Cancers Observed in Liraglutide Clinical Trials | 268 |
| 7. | Victoza™: Serious Postmarketing Adverse Events Reported to the FDA Adverse Event Reporting System (FAERS) | 300 |
| 8. | Review of Liraglutide Nonclinical Data | 329 |

**FOOD AND DRUG ADMINISTRATION (FDA)**
**Center for Drug Evaluation and Research (CDER)**

*Endocrinologic and Metabolic Drugs Advisory Committee (EMDAC) Meeting*
September 11, 2014

### DRAFT POINTS FOR DISCUSSION

1. Please comment on whether you believe that the sponsor has provided adequate evidence to establish the efficacy of liraglutide 3 mg for chronic weight management.

2. Discuss the safety profile of liraglutide. In your discussion, please consider the following, including your level of concern for the contribution of liraglutide to these potential risks:
   a. Neoplasms, including medullary thyroid carcinoma
   b. Gallbladder-related events
   c. Pancreatitis
   d. Cardiovascular safety
   e. Psychiatric events, including suicidality
   f. Any other safety concerns

3. Discuss the adequacy of the safety database for liraglutide 3 mg for chronic weight management, given the extent of clinical trial and post-marketing experience with liraglutide for diabetes with doses up to 1.8 mg.
   a. To what extent can the experience with liraglutide for diabetes be extrapolated to support the safety profile of liraglutide 3 mg for chronic weight management, given the different patient populations and doses?
   b. There is an ongoing cardiovascular outcomes trial to assess the CV risk of liraglutide in type 2 diabetes. The maximum dose of liraglutide in this trial is 1.8 mg. Discuss whether this trial would be sufficient to characterize the CV risk of liraglutide 3 mg for weight management.

4. Considering the currently available data and the proposed Risk Evaluation and Mitigation Strategy (REMS), do you believe that the overall benefit-risk assessment of liraglutide 3 mg is favorable to support its approval for chronic weight management in individuals with a BMI 30 kg/m$^2$ or greater, or 27 kg/m$^2$ or greater with weight-related comorbidities?

**Clinical Briefing Document**
**Endocrinologic and Metabolic Drugs Advisory Committee Meeting**
**11 September 2014**

**New Drug Application 206321**
**Product: Liraglutide (Saxenda)**
**Sponsor: Novo Nordisk**
**Clinical Reviewer:  Julie Golden, M.D.**

**Table of Contents**

Table of Tables ................................................................................................................. 3
Table of Figures ............................................................................................................... 8
1   Executive Summary ................................................................................................. 11
  1.1   Efficacy Summary .............................................................................................. 11
  1.2   Safety Summary ................................................................................................. 14
2   GLP-1 Receptor Agonism and Liraglutide ............................................................. 18
3   General Discussion of Endpoint ............................................................................. 19
4   Clinical Pharmacology ........................................................................................... 20
5   Liraglutide Clinical Program .................................................................................. 22
  5.1   Weight Management Program .......................................................................... 22
    5.1.1   Overview of the Trials .................................................................................. 23
    5.1.2   Summary of Patient Population ................................................................... 24
  5.2   Diabetes Program and Various Pools .............................................................. 26
6   Efficacy ................................................................................................................... 27
  6.1   Proposed Indication .......................................................................................... 27
  6.2   Methods .............................................................................................................. 28
  6.3   Individual Weight Management Trials ............................................................. 29
    6.3.1   Trial 1807 ..................................................................................................... 29
    6.3.2   Trial 1839 ..................................................................................................... 35
    6.3.3   Trial 1922 ..................................................................................................... 55
    6.3.4   Trial 1923 ..................................................................................................... 68
    6.3.5   Trial 3970 ..................................................................................................... 77
7   Safety ...................................................................................................................... 84
  7.1   Exposure ............................................................................................................ 85
  7.2   Deaths ................................................................................................................ 86
    7.2.1   Clinical Pharmacology Trial ........................................................................ 86
    7.2.2   Weight Management Trials .......................................................................... 86
    7.2.3   Diabetes Pool ............................................................................................... 89
  7.3   Other Serious Adverse Events .......................................................................... 91
    7.3.1   Clinical Pharmacology Trial ........................................................................ 91
    7.3.2   Weight Management Program ..................................................................... 91
    7.3.3   Diabetes Pool ............................................................................................... 94

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

7.4     Adverse Events Associated with Discontinuation ............................................ 95
  7.4.1   Clinical Pharmacology Trial ............................................................. 95
  7.4.2   Weight Management Program ....................................................... 95
  7.4.3   Diabetes Program .......................................................................... 97
7.5     Targeted Safety Issues .......................................................................... 97
  7.5.1   Pancreatitis ................................................................................... 97
  7.5.2   Gallbladder Events ....................................................................... 112
  7.5.3   Neoplasms .................................................................................... 117
  7.5.4   Liver Events and Related Laboratory Data ................................. 153
  7.5.5   Renal Events and Related Laboratory Data ................................ 160
  7.5.6   Immunogenicity ........................................................................... 167
  7.5.7   Cardiovascular Safety .................................................................. 178
  7.5.8   Psychiatric Events ........................................................................ 198
  7.5.9   Hypoglycemia ............................................................................... 209
  7.5.10  Thyroid Disorders ........................................................................ 217
  7.5.11  Gastrointestinal AEs .................................................................... 219
  7.5.12  Common Adverse Events .............................................................. 226
  7.5.13  Pregnancy ..................................................................................... 226
8     APPENDIX ......................................................................................................... 229
  8.1     Narratives of Deaths from Diabetes Pool ....................................... 229

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

## Table of Tables

Table 1. Proportion of Patients Achieving at Least Five Percent Weight Loss, Weight Management Trials ................................................................................................ 14

Table 2. Proportion of Patients Achieving More Than Ten Percent Weight Loss, Weight Management Trials ................................................................................................ 14

Table 3.  Model-Predicted Median Exposures and Mean Weight Loss at Tested Doses of Liraglutide, Weight Management Program ....................................................... 20

Table 4.  Demographics and Baseline Characteristics for Patients in the Phase 2 and 3 Weight Management Trials .................................................................................. 24

Table 5.  Key Efficacy Endpoints Related to Body Weight by Weight Management Trial 29

Table 6.  Patient Disposition, Trial 1807 and Extension ..................................................... 31

Table 7.  Summary of Change in Body Weight (kg), 20- and 52-Week Analyses, Trial 1807 ................................................................................................................................. 33

Table 8.  ANCOVA of Change in Body Weight (kg) after 52 Weeks of Treatment, Trial 1807 .......................................................................................................................... 34

Table 9.  Proportion of Five and Ten Percent Body Weight Loss Responders at 52 Weeks, Trial 1807 .................................................................................................................. 34

Table 10.  Patient Disposition by Pre-Diabetes Status, Trial 1839 ................................... 37

Table 11.  Percent Change from Baseline in Body Weight after 56 Weeks of Treatment, LOCF, Trial 1839 ...................................................................................................... 38

Table 12.  Percent Change from Baseline after 56 Weeks of Treatment, Completers' Analysis, Trial 1839 ................................................................................................. 39

Table 13.  Proportion of Patients Losing at Least Five Percent of Body Weight after 56 Weeks of Treatment, LOCF, Trial 1839 ................................................................ 43

Table 14.  Proportion of Patients Losing at Least Five Percent of Body Weight after 56 Weeks of Treatment, Sensitivity Analyses, Trial 1839.................................... 44

Table 15.  Proportion of Patients Losing at Least Five Percent Body Weight by Pre-Diabetes Status, Trial 1839 .................................................................................... 45

Table 16.  Proportion of Patients Losing More Than 10 Percent of Body Weight after 56 Weeks of Treatment, LOCF, Trial 1839 ............................................................... 46

Table 17.  Proportion of Patients Losing at least 10 Percent of Body Weight after 56 Weeks of Treatment, Sensitivity Analyses, Trial 1839.................................... 46

Table 18.  Proportion of Patients Losing Greater than 10 Percent Body Weight after Week 56 by Pre-Diabetes Status, Trial 1839 ..................................................... 47

Table 19.  Change in HbA1c (%) after 56 Weeks of Treatment, Trial 1839 ..................... 48

Table 20.  Change in Fasting Plasma Glucose after 56 Weeks of Treatment, Trial 1839 . 49

Table 21.  Summary of Fasting Glycemic Parameters, Trial 1839 ................................... 50

Table 22.  Summary of Lipid Profile Parameters, Trial 1839 ........................................... 52

Table 23.  Patient Disposition, Trial 1922 ......................................................................... 56

Table 24.  Demographics and Baseline Characteristics, Trial 1922 ................................. 57

Table 25.  Percent Change from Baseline in Body Weight at Week 56, LOCF, Trial 1922 59

Table 26.  Percent Change from Baseline in Body Weight at Week 56, Completers Analysis, Trial 1922 ................................................................................................. 60

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Table 27.  Percent Change in Body Weight after 56 Weeks of Treatment, by BMI, Trial 1922 ....................................................................................................................... 60

Table 28. Proportion of Patients Losing at Least Five Percent Body Weight after 56 Weeks of Treatment, LOCF, Trial 1922 ........................................................................ 61

Table 29.  Proportion of Patients Losing at Least Five Percent Body Weight after 56 Weeks of Treatment, Sensitivity Analyses, Trial 1922 ....................................................... 62

Table 30.  Proportion of Patients Losing More than 10 Percent of Body Weight after 56 Weeks of Treatment, LOCF, Trial 1922 ........................................................................ 62

Table 31.  Proportion of Patients Losing More than 10 Percent of Body Weight after 56 Weeks of Treatment, Sensitivity Analyses, Trial 1922 ....................................................... 63

Table 32.  Percentage Point Change in HbA1c at Week 56, LOCF, Trial 1922 ................. 64

Table 33.  Proportion of Patients Achieving HbA1c Below Specific Thresholds at Week 56, Trial 1922 ........................................................................................................... 65

Table 34.  Diabetes Medication Changes, Trial 1922 ................................................... 66

Table 35.  Glycemic Rescue, Trial 1922 .................................................................... 66

Table 36.  Mean Changes in Blood Pressure, Trial 1922 ............................................. 67

Table 37.  Mean Percent Changes in Lipids, Trial 1922 .............................................. 67

Table 38.  Mean Percent Changes in Cardiovascular Biomarkers, Trial 1922 ................ 67

Table 39.  Mean Changes in Patient Reported Outcomes, Trial 1922 ............................ 68

Table 40.  Demographics and Baseline Characteristics, Trial 1923 ............................... 69

Table 41.  Patient Disposition, Trial 1923 ................................................................. 70

Table 42.  Percent Change in Body Weight at Week 56, Trial 1923 ............................... 72

Table 43.  Percentage of Patients Maintaining at Least Five Percent Weight Loss, Trial 1923 ...................................................................................................................... 72

Table 44.  Proportion of Five Percent Responders from Randomization, Trial 1923 ....... 73

Table 45.  Exposure, Weight Management Pool ........................................................ 85

Table 46.  Exposure, Trial 1839 Ongoing Extension ................................................... 85

Table 47.  Exposure, Diabetes and Combined Pools ................................................... 86

Table 48.  Treatment-Emergent Deaths, Weight Management and Diabetes Programs Combined (Main Treatment Period) ......................................................................... 86

Table 49.  Summary of Fatal Adverse Events, Weight Management Phase 2 and 3 Trials ............................................................................................................................. 87

Table 50.  Deaths, Weight Management Program ...................................................... 88

Table 51.  Summary of Fatal Adverse Events, Diabetes Pool ........................................ 89

Table 52.  Fatal Adverse Events, Diabetes Pool ......................................................... 90

Table 53.  Serious Adverse Events, Main Treatment Period, Weight Management Pool 91

Table 54.  Serious Adverse Events by System Organ Class and High Level Group Term or Preferred Term (Selected), Ongoing Portion of Trial 1839 ............................................ 92

Table 55.  New Serious Adverse Events Not Reported in the ISS (02 Jul 2013 to 11 Nov 2013), Ongoing Portion of Trial 1839 ....................................................................... 94

Table 56.  Serious Adverse Events, Diabetes Pool ...................................................... 95

Table 57.  Adverse Events Leading to Withdrawal by System Organ Class and High Level Group Term, Weight Management Pool ................................................................... 96

4

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Table 58.  Pancreatitis Events by EAC Category in the Main Treatment Period of the Phase 3 Weight Management Trials ................................................................. 99

Table 59.  Treatment-Emergent Adjudicated Pancreatitis or Suspicion of Pancreatitis Sent and Confirmed by System Organ Class and Preferred Term ................................ 100

Table 60.  Details of Pancreatitis Events ......................................................... 103

Table 61.  Details of EAC-Confirmed Events of Pancreatitis, Ongoing 1839 Extension .. 105

Table 62.  Percentage of Patients with Amylase at Least Three Times the Upper Limit of Normal, Weight Management Phase 3 Trials .............................................. 107

Table 63.  Percentage of Patients with Lipase at Least Three Times the Upper Limit of Normal, Weight Management Phase 3 Trials .............................................. 108

Table 64.  Pancreatitis or Suspicion of Pancreatitis (Predefined SMQ Search), Diabetes Pool ..................................................................................... 109

Table 65.  'Acute Gallstone Disease' Identified by MedDRA Search, Weight Management Pool ..................................................................................... 113

Table 66.  Biliary Events, Trial 1807 ............................................................. 114

Table 67.  Biliary Events, Trial 1922 ............................................................. 115

Table 68.  AEs of Acute Gallstone Disease by Weight Loss Group, Weight Management Pool ..................................................................................... 116

Table 69.  Acute Gallstone Disease Event (Predefined SMQ Search) by Preferred Term, Diabetes Pool ........................................................................... 116

Table 70.  Neoplasms (predefined SMQ search), Weight Management Pool ............... 118

Table 71.  Serious Neoplasms (predefined SMQ search), Weight Management Pool ... 119

Table 72. Classification of Neoplasm Adjudicated Events by the External Event Adjudication Committee ................................................................. 121

Table 73.  EAC-Confirmed Neoplasms in Main Treatment Period (Selected), Weight Management Pool, Excluding Trial 1807 .................................................. 123

Table 74.  EAC-Confirmed Malignant Neoplasms (Other Categories) in Main Treatment Period, Weight Management Pool, Excluding Trial 1807 ................................ 124

Table 75.  Treatment Emergent Adjudicated Neoplasms in Re-Randomized Treatment Period (56 to 68 weeks) by EAC Category, Trial 1839 .................................... 124

Table 76.  EAC-Confirmed Neoplasms Greater than 2 Weeks after Last Dose, Weight Management Pool, Excluding Trial 1807 .................................................. 125

Table 77.  Adjudicated Neoplasms by EAC Category (Selected), Ongoing 1839 Extension ................................................................................. 126

Table 78.  Details on EAC Confirmed Thyroid Neoplasms, Weight Management Pool .. 128

Table 79.  Patient 406003 (Trial 1922), Calcitonin Values, ng/mL ............................ 130

Table 80.  Calcitonin by Treatment Week and by Sex, Weight Management Pool ........ 132

Table 81.  Patients with Elevated Calcitonin Values (ng/L) at Specific Visits during Treatment, Weight Management Pool ..................................................... 135

Table 82.  Persistent Increase in Calcitonin, Weight Management Pool ..................... 137

Table 83.  EAC-Confirmed Breast Neoplasms in Female Patients, Weight Management Pool Excluding Trial 1807 ................................................................. 138

Table 84.  EAC-Confirmed Breast Neoplasms, Treatment-Emergent and Non-Treatment Emergent, Weight Management Pool ..................................................... 138

5

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Table 85.  EAC-Confirmed Breast Neoplasms, Trial 1839 Ongoing Extension ............... 141
Table 86.  EAC-Confirmed Colorectal Neoplasms, Weight Management Pool ............. 144
Table 87.  EAC-Confirmed Colorectal Neoplasms, Ongoing Trial 1839 Extension ......... 146
Table 88.  Neoplasm SAEs by Type and Preferred Term, Diabetes Pool ....................... 148
Table 89.  Thyroid Neoplasms, MedDRA Preferred Terms, Diabetes Pool.................... 148
Table 90.  Events of 'Thyroid Neoplasm', Diabetes Pool ................................................ 151
Table 91.  Treatment-Emergent Neoplasms by SMQ, System Organ Class, High Level Group Term, and Preferred Term (Selected), Weight Management and Diabetes Pool152
Table 92.  Elevated Calcitonin by Preferred Term, Weight Management and Diabetes Programs Combined ................................................................................................... 153
Table 93.  Outlier Analysis of Liver Parameters, Main Treatment Period, Weight Management Pool............................................................................................................ 154
Table 94.  Outlier Analysis of Transaminases, Diabetes Pool ........................................ 155
Table 95.  Adverse Events from Hepatobiliary SOC, Weight Management Pool .......... 157
Table 96.  Liver-Related Adverse Events, Weight Management Pool ............................ 158
Table 97.  Acute Renal Failure (predefined SMQ search) by System Organ Class and Preferred Term, Weight Management Pool ................................................................... 161
Table 98.  Adverse Events of Renal Failure in Patients Treated with Liraglutide, Weight Management Pool............................................................................................................ 162
Table 99.  Serious Adverse Events from Renal and Urinary Disorders SOC, Ongoing 1839 Extension......................................................................................................................... 163
Table 100.  Proportion of Patients with at Least One Elevation in Serum Creatinine, Weight Management Pool ............................................................................................... 164
Table 101.  Acute Renal Failure (predefined SMQ search) by System Organ Class and Preferred Term, Diabetes Pool ...................................................................................... 165
Table 102.  MedDRA Terms Used in the Allergic Reactions Search .............................. 169
Table 103.  Allergic Reactions by MedDRA SMQ, Diabetes Pool................................... 171
Table 104.  MedDRA Terms Used in the Injection Site Reactions Search ..................... 172
Table 105.  Injection Site Reactions (Predefined SMQ Search) by Preferred Term, Trial 1807 (up to 52 weeks) ..................................................................................................... 173
Table 106.  Injection Site Reactions (Predefined SMQ Search) by Preferred Term, Trial 1922 ................................................................................................................................ 173
Table 107.  MedDRA Terms Used in the Immune Complex Disease Search ................. 174
Table 108.  Anti-Liraglutide Antibodies, Weight Management Trials ........................... 175
Table 109.  Adverse Events with Liraglutide by ADA Status, Weight Management Pool ......................................................................................................................................... 175
Table 110.  Changes in Body Weight and HbA1c from Baseline to Week 56 by Anti-Liraglutide Antibody Status, Trial 1839 .......................................................................... 177
Table 111.  Patients with Positive Cross-Reacting and Neutralizing Antibodies, Weight and Glycemic Change, Weight Management Trials ........................................................ 177
Table 112.  Development Programs Included in the Cardiovascular Meta-Analyses .... 180
Table 113.  Adjudicated MACE, Weight Management Pool ........................................... 180
Table 114.  Adjudicated MACE, Weight Management and Diabetes Pools, Combined. 182
Table 115.  Heart Rate during 24-hr Respiratory Chamber by Treatment, Trial 3630 ... 185

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Table 116.  Maximum HR and HR Change, Weight Management Pool.......................... 188
Table 117.  Categories for HR Increase from Baseline until Week 56, Trial 1922 .......... 190
Table 118.  MedDRA Terms Used in the Cardiac Arrhythmia Search............................ 193
Table 119.  'Cardiac Arrhythmia' Search (Selected Preferred Terms), Weight Management Pool.......................................................................................................... 194
Table 120.  Heart Failure AEs, Weight Management Pool ............................................. 197
Table 121.  Baseline Psychiatric Disorders, Weight Management Pool ........................ 200
Table 122.  Psychiatric Disorders, Weight Management Pool ....................................... 201
Table 123.  Psychiatric AEs by Dose, Trial 1807........................................................... 205
Table 124.  Overview of PHQ-9 Results During Treatment, Weight Management Pool 206
Table 125.  PHQ-9 Total Scores, Shift from Baseline to Maximum, Weight Management Pool ................................................................................................................. 207
Table 126.  PHQ-9 'Question 9' Worst Post-Baseline Score, Weight Management Pool ........................................................................................................................ 208
Table 127.  C-SSRS Summary, Weight Management Pool (Excluding Trial 1807) .......... 208
Table 128.  Hypoglycemia AEs in Patients without Type 2 Diabetes, Weight Management Pool (Excluding Trial 1922)................................................................ 210
Table 129.  Fasting Plasma Glucose Values in Patients with Hypoglycemia AEs Reported at FPG Visits, Weight Management Pool, Patients without T2DM Only (Excluding Trial 1922) ........................................................................................................ 212
Table 130.  Hypoglycemia AEs, Patient 335026, Trial 1839............................................ 213
Table 131.  Plasma Glucose Measurements in Patients with Hypoglycemia AEs Reported at OGTT, Weight Management Pool, Patients without T2DM Only (Excluding Trial 1922) ........................................................................................................ 214
Table 132.  Hypoglycemic Episodes by Classification, Trial 1922 .................................. 216
Table 133.  Summary of Patients Reporting Severe Hypoglycemic Episodes, Trial 1922 ........................................................................................................................ 217
Table 134.  Thyroid Disease by Preferred Term (Excluding Neoplasm- and Calcitonin-Related AEs), Weight Management Pool........................................................... 218
Table 135.  Thyroid Disease by Preferred Term (Excluding Neoplasm- and Calcitonin-Related AEs), Diabetes Pool ........................................................................... 219
Table 136.  Adverse Events of Nausea and Vomiting, Weight Management Pool......... 221
Table 137.  Nausea and Vomiting Events by Liraglutide Dose, Trials 1807 and 1922 .... 225
Table 138.  Nausea and Vomiting Events by Weight Loss Responder Status, Weight Management Pool.............................................................................................. 225
Table 139.  Diarrhea Event by Liraglutide Dose, Trials 1807 and 1922 ......................... 226
Table 140.  Most Frequent Adverse Events (%), Weight Management Pool ................. 226
Table 141.  Pregnancies, Weight Management Trials .................................................... 227
Table 142.  Pregnancies in Ongoing Trial 1839-Extension, as of 14 March 2014........... 228

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table of Figures**

Figure 1.  Percent Body Weight Change, Weight Management Trials ............................ 12

Figure 2.  Treatment Differences for Fasting Percent Body Weight Change, Weight Management Trials ................................................................................................. 13

Figure 3.  Plot of LS Mean Change in Body Weight versus Time, ITT, LOCF; Trial 1807 ... 21

Figure 4.  Maximum Liraglutide Concentrations from Trials 1644, 1839, 1807, and 3630 ................................................................................................................................ 22

Figure 5.  Time to Discontinuation, Weight Management Pool ........................................ 25

Figure 6.  Liraglutide Phase 2 and 3 Trials, Weight Management and Diabetes Pools .... 27

Figure 7.  Change in Body Weight (kg), LOCF, Trial 1807 52-Week Interim Analysis ....... 32

Figure 8.  Percent Change from Baseline in Fasting Body Weight in the Main Treatment Period (0 to 56 Weeks), Trial 1839 .............................................................................. 39

Figure 9.  Percent Change from Baseline in Body Weight in the Main Treatment Period (0 to 56 Weeks) by Reason for Withdrawal, Trial 1839 .......................................... 40

Figure 10.  Percent Change from Baseline in Body Weight in Main Treatment Period (0 to 56 Weeks) by Treatment Week, Trial 1839 ..................................................... 41

Figure 11.  Change from Baseline in Body Weight in % (A) and kg (B) after 56 Weeks of Treatment by Baseline BMI, Trial 1839 ....................................................... 42

Figure 12.  Percent Change in Body Weight in the Main Treatment Period (0 to 56 Weeks) and in the Re-Randomized Treatment Period (56 to 68 Weeks) by Pre-Diabetes Status ...................................................................................................................... 43

Figure 13.  Proportion of Patients Losing Five Percent or Greater Body Weight by BMI, Trial 1839 ........................................................................................................... 45

Figure 14.  Proportion of Patients Losing Greater than 10 Percent Body Weight after Week 56 by BMI, Trial 1839 ..................................................................................... 47

Figure 15.  HbA1c (%) from Baseline to Week 68, by Pre-Diabetes Status, Trial 1839 .... 49

Figure 16.  Fasting Plasma Glucose from Baseline to Week 68, Trial 1839 ...................... 50

Figure 17.  Change in Systolic Blood Pressure, Trial 1839 .............................................. 51

Figure 18.  Change in Diastolic Blood Pressure, Trial 1839............................................. 51

Figure 19.  IWQoL, Trial 1839........................................................................................ 54

Figure 20.  SF-36, Trial 1839......................................................................................... 54

Figure 21.  TRIm-Weight, Trial 1839 ............................................................................ 55

Figure 22.  Percent Change from Baseline in Body Weight by Treatment Visit, Trial 1922 ................................................................................................................................ 59

Figure 23.  Percentage Point Change in HbA1c by Treatment Week, Trial 1922 ........... 64

Figure 24.  Change in Fasting Plasma Glucose by Treatment Week, Trial 1922.............. 65

Figure 25.  Schematic of Study Design, Trial 1923......................................................... 69

Figure 26.  Percent Change in Body Weight, Trial 1923 ................................................ 71

Figure 27.  Change in Systolic Blood Pressure, Trial 1923 ............................................. 76

Figure 28.  Change in Diastolic Blood Pressure, Trial 1923............................................. 76

Figure 29.  OSA Category at Week 32 for Patients with Severe Sleep Apnea at Baseline, Trial 3970 ..................................................................................................... 79

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Figure 30.  Change in Polysomnography Parameters Related to Blood Oxygen Saturation, Trial 3970 ............................................................................................................. 80

Figure 31.  Change in Polysomnography Parameters Related to Sleep Architecture, Trial 3970 ................................................................................................................ 81

Figure 32.  Change in Functional Outcomes of Sleep Questionnaire Scores, Trial 3970.. 82

Figure 33.  Change in SF-36 Scores, Trial 3970 ................................................. 82

Figure 34.  Percent Change in Fasting Body Weight, Trial 3970....................................... 83

Figure 35.  Time to Discontinuation (Weeks) Due to Adverse Events, Weight Management Pool ................................................................................................. 97

Figure 36.  Mean Cumulative Event over Time Plot of Adjudicated Pancreatitis Events, Weight Management Pool ............................................................................... 101

Figure 37.  Liraglutide Exposure in Patients with and without Pancreatitis (EAC Confirmed) ..................................................................................................... 101

Figure 38.  Percent Change in Body Weight in Individual Patients with Adjudicated Pancreatitis Events, Weight Management Pool ..................................................... 102

Figure 39.  Serum Amylase over Time, Weight Management Pool................................. 106

Figure 40.  Serum Lipase over Time, Weight Management Pool ................................... 108

Figure 41.  Distributions of Liraglutide Exposures for the Entire Population and Patients with a Gallstone Disease Event, Trials 1839 and 1922 ................................................. 115

Figure 42.  Adjudication of Neoplasm Events, Including Thyroid Neoplasms, Weight Management Pool (Excluding Trial 1807) ...................................................... 122

Figure 43.  Calcitonin Geometric Mean (ng/L) in the Main Treatment Period by Sex, Trial 1839 ............................................................................................................. 133

Figure 44.  Calcitonin geometric mean (ng/L) by treatment group in females (top figure) and males (bottom figure), Trial 1922 ................................................................... 134

Figure 45.  Change in Calcitonin versus Liraglutide Exposure, Trials 1807, 1839, and 1922 ...................................................................................................................... 135

Figure 46.  Percent Change in Body Weight in Patients with Breast Neoplasms, Weight Management Pool.......................................................................................... 142

Figure 47.  Creatinine by Treatment Group / Phase of Study, Trial 3630 ..................... 160

Figure 48.  Change in Estimated Glomerular Filtration Rate (CKD-EPI Equation), Weight Management Pool........................................................................................... 165

Figure 49.  Most Common Allergic Reactions Identified by MedDRA Search, Weight Management Pool........................................................................................... 170

Figure 50.  Injection Site Reactions Identified by MedDRA Search, Weight Management Pool .............................................................................................................. 172

Figure 51.  Most Frequent System Organ Class Terms by Antibody Status, Weight Management Pool........................................................................................... 176

Figure 52.  Most Frequent Preferred Terms by Antibody Status, Weight Management Pool .............................................................................................................. 176

Figure 53.  Time to First MACE, Weight Management Pool ........................................... 181

Figure 54.  Estimated Hazard Ratios for MACE Composite and MACE Components, Weight Management Pool ............................................................................... 181

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Figure 55.  Time to First MACE, Combined Weight Management and Type 2 Diabetes Pool ...................................................................................................................... 182

Figure 56.  Estimated Hazard Ratios for MACE Composite and MACE Components, Weight Management + Diabetes Pools .......................................................... 183

Figure 57. Mean HR Profile during 24-hr Respiratory Chamber by Treatment, Trial 3630 ............................................................................................................................ 184

Figure 58.  ECG Nocturnal HR during Polysomnography after 32 Weeks of Treatment, Trial 3970 .................................................................................................................. 186

Figure 59.  Mean Change in Resting Heart Rate by Visit, Weight Management Pool.... 187

Figure 60.  Mean Change in Resting Heart Rate at End-of-Treatment, by Trial and Pooled ............................................................................................................................ 187

Figure 61.  Mean Change in Heart Rate by Visit, Trial 1807 (Weeks 0 to 104)............... 188

Figure 62.  Mean Change in Heart Rate by Visit, Trial 1807 (Weeks 0 to 52)................. 189

Figure 63.  Mean Change in Heart Rate by Visit, Trial 1922 ........................................... 190

Figure 64.  Resting HR Change versus Liraglutide Exposure (Steady-State AUC), Trials 1839, 1922, and 1807 ......................................................................................... 191

Figure 65.  Change in Heart Rate by Visit in 5% Weight Loss Non-Responders (Top) and Responders (Bottom)............................................................................................ 192

Figure 66.  Change in Rate-Pressure Product by Visit, Weight Management Pool........ 193

Figure 67.  Most Common Preferred Terms in Psychiatric Disorders SMQ, Weight Management Pool.................................................................................................. 202

Figure 68.  Cumulative Event over Time Plot of Insomnia, Weight Management Pool .205

Figure 69.  American Diabetes Association (ADA) Definition of a Hypoglycemic Episode .................................................................................................................................... 215

Figure 70.  Time to Discontinuation due to Gastrointestinal Disorders, Weight Management Pool.................................................................................................. 220

Figure 71.  Percentage of Patients with Nausea (Top) and Vomiting (Bottom) by Week and Treatment, Weight Management Pool......................................................... 224

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

# 1   Executive Summary

Liraglutide is a selective glucagon-like peptide-1 (GLP-1) receptor agonist that was approved in January 2010 as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus (T2DM) (tradename: Victoza).  The maximum approved dose for the T2DM indication is 1.8 mg daily, administered as a subcutaneous injection.

Because liraglutide was found to cause thyroid C-cell tumors in rodents – with unknown relevance for medullary thyroid carcinoma (MTC) in humans – liraglutide was approved with a boxed warning and a Risk Evaluation and Mitigation Strategy (REMS) that includes a communication plan.   Furthermore, acute pancreatitis has been reported in clinical trials and in spontaneous post-marketing reports.  This risk is also part of the REMS communication plan.  Both risks are included in the Warnings and Precautions section of the Victoza label, as are risks of serious hypoglycemia, renal impairment, hypersensitivity, and the lack of macrovascular outcomes data.

Novo Nordisk ("sponsor", "applicant") has now submitted new data in support of a 3 mg daily dose of liraglutide for a chronic weight management indication in patients with a body mass index (BMI) 30 kg/m$^2$ (obese) or greater, or 27 kg/m$^2$ (overweight) or greater in the presence of at least one weight-related co-morbidity.  The 3 mg daily dose was selected based on the results of the dose-ranging phase 2 trial 1807, which evaluated the weight change after 20 and 52 weeks of liraglutide 1.2, 1.8, 2.4, and 3 mg as compared to placebo and open-label orlistat.  This trial (1807) and four phase 3 clinical trials, with a total of 5922 patients, constitute the weight management application.  In addition, a phase 1 clinical pharmacology trial in 49 obese individuals was conducted.

## 1.1   Efficacy Summary

The clinical review of efficacy is based on the sponsor's primary analysis using last observation carried forward (LOCF) of on-treatment values only to impute missing values.  The reader is referred to Dr. Bradley McEvoy's (FDA Office of Biostatistics) review for alternative analyses.

Figure 1 and Figure 2 describe the weight loss in the liraglutide 3 mg and placebo groups over time and the treatment differences for weight change from baseline, respectively.  Results from the individual phase 3 56-week trials (1839, 1922, and 1923), the phase 3 32-week sleep apnea trial (3970), and the phase 2 52-week dose ranging trial (1807), and the trials combined are presented.  Trial 1839 is the largest, and therefore drives the overall result in the pooled analyses.

11

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

## Figure 1.  Percent Body Weight Change, Weight Management Trials



Source:  Summary of Clinical Efficacy, Figure 3-1

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 2.  Treatment Differences for Fasting Percent Body Weight Change, Weight Management Trials**



Data are LS means with 95% CI for the FAS with LOCF. P-value for interaction: 0.0196

Source: Summary of Clinical Efficacy, Figure 3-3

Using the primary LOCF analysis, liraglutide met the 5% mean placebo-subtracted difference in weight loss criterion described in the FDA draft weight management guidance[1] in the largest of the three phase 3 trials and in the pooled analyses.

Heterogeneity in the results was likely due to differences in study designs and patient populations:

The placebo-subtracted weight loss in the liraglutide groups was smaller in both trial 1922, which studied obese and overweight patients with T2DM for 56 weeks, and trial 3970, which studied obese patients with obstructive sleep apnea for 32 weeks, than in the other phase 2 and 3 trials.  In addition to the listed co-morbidities, both trial 1922 and 3970 had higher proportions of men than the other trials, and patients in trial 3970 on average had a higher baseline body weight than other trials.

By contrast, trials 1807 and 1923 resulted in a higher placebo-subtracted mean weight loss in the liraglutide group than the overall result.  On average, baseline body weight was lower in these trials than in other trials.  Trial 1807, a dose-ranging trial conducted entirely in European countries, was originally 20 weeks; patients could elect to continue for the extension phase, remaining in their randomized treatment groups up to 52 weeks.  Trial 1923 randomized only those patients who achieved a 5% or greater weight loss in a low-calorie diet run-in period.  These two trials (1807 and 1923) therefore

---

[1] FDA Draft Guidance for Industry: Developing Products for Weight Management.
http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/ucm071612.pdf

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

included a patient population perhaps not fully representative of the population that would ultimately be prescribed liraglutide for chronic weight management.

The categorical analyses, comparing the proportion of patients considered "5% responders" (defined as losing at least 5% baseline body weight by the end of the trial) and "10% responders" (losing more than 10% body weight by the end of the trial) in the liraglutide-treatment group to the placebo-treatment group are shown in Table 1 and Table 2.  These analyses impute missing data with LOCF.

**Table 1. Proportion of Patients Achieving at Least Five Percent Weight Loss, Weight Management Trials**

|  | 1839 | 1922 | 1923 | 3970 | 1807 | Ph 3 56-wk trials | All trials |
|---|---|---|---|---|---|---|---|
| **Lira 3 mg (%)** | 63.5 | 49.8 | 50.7 | 46.4 | 78.1 | 60.7 | 60.3 |
| **Placebo (%)** | 26.6 | 13.5 | 21.3 | 18.1 | 29.7 | 24.4 | 24.4 |

Source:  ISE, Appendix 6.3, Tables 72 and 79

**Table 2. Proportion of Patients Achieving More Than Ten Percent Weight Loss, Weight Management Trials**

|  | 1839 | 1922 | 1923 | 3970 | 1807 | Ph 3 56-wk trials | All trials |
|---|---|---|---|---|---|---|---|
| **Lira 3 mg (%)** | 32.8 | 22.9 | 27.4 | 22.4 | 35.9 | 30.9 | 31.2 |
| **Placebo (%)** | 10.1 | 4.2 | 6.8 | 1.5 | 9.7 | 9.0 | 8.7 |

Source:  ISE, Appendix 6.3, Tables 90 and 97

A statistically significantly greater proportion of patients treated with liraglutide 3 mg compared with those treated with placebo achieved at least 5 and 10% weight loss from baseline at the end of the trial in all 5 trials (note that in trial 1923, this weight loss was in addition to the weight lost during the run-in period).  In addition, all trials met the categorical efficacy standard (proportion of 5% responders in active-treatment group is at least 35% and approximately twice the proportion in the placebo-treatment group) as outlined in the FDA draft weight management guidance.[1]

As would be expected, liraglutide was associated with improvements in glycemic parameters in patients with and without diabetes.  Decreases in blood pressure and modest improvements in lipid parameters were generally observed.

## 1.2  Safety Summary

The safety profile of liraglutide up to doses of 1.8 mg daily has been characterized in the diabetes treatment program and in the post-marketing experience.  This experience helped guide the clinical review for liraglutide 3 mg daily for chronic weight management.  In contrast to what was done in the diabetes programs, the weight management trials included: (1) the use of placebo in all trials instead of active comparators, (2) longer duration controlled trials, (3) a higher dose, (4) a different

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

patient population (patients with overweight and obesity, with and without T2DM), and (5) an independent blinded adjudication of certain adverse events of interest.

The safety assessment of liraglutide was focused on concerns related to GLP-1 receptor activation (e.g., pancreatitis, neoplasms, heart rate increases, gastrointestinal symptoms) as well as concerns specific to a weight management product (e.g., gallstones, cardiovascular events, psychiatric events); see below for further details. Immunogenicity, hypoglycemia, and post-marketing reports related to liver and renal safety are also addressed in the review.

- Pancreatitis:  Adverse events of pancreatitis in the liraglutide T2DM program and post-marketing reports of acute pancreatitis associated with liraglutide and other GLP-1-based therapies led to enhanced scrutiny of pancreatitis events during the weight management clinical program.  In phase 3 trials 1839, 1922, and 3970, all suspected cases of pancreatitis were prospectively adjudicated.  In trial 1923, suspected cases of pancreatitis were adjudicated *post hoc*.  In trial 1807, events were not adjudicated.  In the liraglutide-treatment group, 7 (0.2%) patients had an event of pancreatitis confirmed by the external event adjudication committee (EAC), compared to 1 patient (0.1%) treated with placebo.  Two of the liraglutide cases and the 1 placebo case were associated with cholelithiasis.  The majority of the adverse events (AEs) confirmed by the EAC as acute pancreatitis in the liraglutide group were serious and / or severe, whereas the event in the placebo-treated group was not reported as serious or severe.  In addition, the one AE reported as acute pancreatitis in trial 1807 (not adjudicated) in a patient treated with liraglutide 3 mg, was reported as serious and severe.  Two additional cases of acute pancreatitis in patients treated with liraglutide 3 mg have been confirmed in the ongoing (randomized) extension of trial 1839.

- Gallbladder and biliary tree related adverse events:  Gallbladder-related events are currently not an identified labeled adverse reaction for Victoza.  In the weight management program, the proportion of patients with acute gallstone events, including cholelithiasis, cholecystitis, bile duct obstruction, and biliary colic, was higher in the liraglutide-treated arm (2.3%) as compared to the placebo-treated arm (0.9%).  More events in the liraglutide group were serious and / or led to withdrawal. No obvious dose-response or exposure-response to gallstone events could be identified.  Gallstone events were seen more frequently in subgroups that lost greater weight, although the imbalance not in favor of liraglutide was still observed when adjusting for weight loss (using 5-10% and greater than 10% weight loss subgroup cut-offs).

- Neoplasms:  Rodent carcinogenicity studies demonstrated an increase in thyroid C-cell tumors with liraglutide.  Victoza was approved with a REMS to educate prescribers about the theoretical risk of medullary thyroid carcinoma.  Risk for pancreatic cancer is an additional concern with GLP-1-based therapies, including

15

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

liraglutide. Neoplasms were adjudicated in the four phase 3 weight management trials.

Overall, adjudicated malignancies occurred at a similar rate in liraglutide- and placebo-treated groups. A numerical imbalance favoring placebo was noted for breast cancer.

During the main treatment period, 5 and 1 adjudicated thyroid neoplasm events were reported in the liraglutide and placebo groups, respectively. In the liraglutide group there were 3 cases of papillary thyroid carcinoma ('malignant' category) ranging in size from 1.35 to 1.6 centimeters based on ultrasound or pathology (1 case with size unspecified), 1 case of papillary microcarcinoma ('pre-malignant' category), and 1 case of follicular adenoma ('benign' category). In the placebo group there was 1 case of medullary thyroid carcinoma. In addition, 1 case of papillary microcarcinoma (3 mm, adjudicated as 'malignant') was reported in a liraglutide-treated patient in an ongoing extension trial. One case of C-cell hyperplasia was reported in a patient treated with liraglutide in the weight management program (with papillary thyroid microcarcinoma); this patient had elevated calcitonin values prior to trial enrollment, suggesting that C-cell hyperplasia may have been present – but undiagnosed – prior to receiving liraglutide.

There were no reports of exocrine pancreatic cancer in the weight management program. One patient treated with liraglutide was diagnosed with multiple endocrine neoplasia Type 1 (MEN1, a genetic condition), including neuroendocrine tumor of the pancreas.

- Cardiovascular Safety: Cardiovascular (CV) risk associated with liraglutide use was addressed in the Victoza application and discussed at an Endocrinologic and Metabolic Drug Advisory Committee (EMDAC) meeting[2]. The Victoza application was under Agency review when the 2008 FDA guidance to evaluate CV risk in new anti-diabetic drug therapies[3] was issued. Cardiovascular events in the application were not prospectively defined, collected, or adjudicated in the diabetes program. The applicant relied on a customized set of MedDRA adverse events preferred terms to assess the cardiovascular risk across the pool of phase 2 and 3 diabetes trials. In this analysis, the hazard ratio for cardiovascular risk for liraglutide versus placebo ruled out a 95% CI upper bound of 1.8 (refer to the April 2, 2009 EMDAC meeting for details). A post-marketing cardiovascular outcomes trial for Victoza is ongoing.

---

[2] Endocrinologic and Metabolic Drugs Advisory Committee April 2, 2009
[3] FDA Guidance for Industry: Diabetes mellitus — Evaluating cardiovascular risk in new antidiabetic therapies to treat type 2 diabetes.
http://www.fda.gov/downloads/drugs/guidancecomplianceregulatoryinformation/guidances/ucm071627.pdf

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

As with the diabetes trials, the liraglutide trials for weight management were not powered or designed to rule out a pre-specified degree of cardiovascular risk. However, the sponsor instituted an adjudication program (prospective: weight management trials 1839, 1922, 3970; *post hoc*: weight management trials 1807 and 1923 and completed phase 2 and 3 diabetes trials) in order to assess MACE in a set of pre-specified meta-analyses.   In the primary on-treatment analysis of the weight management trials, based on 17 events, the estimated hazard ratio for the primary endpoint of time to first MACE (non-fatal MI, non-fatal stroke, and CV-death) for liraglutide versus comparators was 0.40 (95% CI: 0.15; 1.05).  Point estimates for the hazard ratios of the MACE components were consistent with the composite.  An on-study analysis (19 events), and an analysis that combined events from weight management and T2DM trials (66 events), were consistent with the primary analysis.

Liraglutide is associated with an increase in resting heart rate (HR), on average 2 to 3 beats per minute (bpm) compared to placebo when assessed at study visits in clinical trials, both in the diabetes and the weight management programs.  However, with continuous HR monitoring in a clinical pharmacology trial, a 4 to 9 bpm increase from placebo was detected, depending on the time of day, without convincing evidence of dose-dependency.  In the weight management pool, more patients treated with liraglutide as compared to placebo had changes from baseline of more than 10, 15, and 20 bpm.  Six percent of liraglutide-treated patients as compared to 4% of placebo-treated patients had maximum HR of at least 100 bpm; 0.9% versus 0.3%, respectively, had HR values over 100 bpm reported on two consecutive visits.

- Psychiatric Disorders:  Psychiatric safety is an important part of any centrally acting obesity drug safety evaluation.  In the liraglutide development program, psychiatric safety was monitored by adverse events as well as prospectively administered depression and suicidality questionnaires, as recommended by FDA.  A predefined psychiatric AE search did not demonstrate an imbalance of events overall; however, a dose-response for psychiatric events was noted in the phase 2 dose-ranging trial.  Additionally, although results from the depression and suicidality questionnaires did not suggest an effect of liraglutide on the severity of depression symptoms or an increase in suicidal thinking, 5 patients treated with liraglutide (versus none treated with placebo) reported AEs of suicidality in the weight management program (in trials with approximately 2:1 randomization).  To date, 1 additional patient treated with liraglutide has reported suicidal ideation in an ongoing weight management trial.

- Gastrointestinal Symptoms:  Nausea, vomiting, and diarrhea are three of the most commonly reported AEs with liraglutide, and are dose-related.  In the post-marketing setting, renal failure as a result of dehydration due to these symptoms has been reported.  In the weight management program, almost 40% of patients treated with liraglutide experienced nausea, and over 15% experienced vomiting, versus approximately 14% and 4%, respectively, of patients treated with placebo.

17

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Diarrhea was reported approximately twice as frequently in the liraglutide 3 mg group (21%) as compared to the placebo group (10%). More nausea and vomiting AEs were moderate or severe, serious, or led to withdrawal with liraglutide versus placebo. Nausea and vomiting were reported at a comparable frequency in patients who were and were not 5% weight loss responders, suggesting these symptoms were not entirely responsible for weight loss with liraglutide.

## 2  GLP-1 Receptor Agonism and Liraglutide

The glucagon-like peptide-1 (GLP-1) receptor is a G-protein-coupled receptor on beta cells of the pancreas, the activation of which increases insulin recreation in response to elevated blood glucose concentrations and suppresses glucagon secretion. GLP-1, the endogenous ligand, has a very short half-life due to inactivation by dipeptidyl peptidase 4 (DPP-4) and neutral endopeptidase (NEP); therefore, longer-acting GLP-1 receptor agonists that are more stable to degradation have been developed as treatments for type 2 diabetes (liraglutide is metabolized by DPP-4 and NEP, although at a much slower rate than GLP-1). Liraglutide was approved in the United States in 2010 as Victoza at doses up to 1.8 mg for treatment of type 2 diabetes mellitus (T2DM).

Clinical trials of liraglutide in patients with T2DM demonstrated beneficial effects on weight. In addition to their effects on insulin secretion, GLP-1 and its analogs have also been shown to slow gastric emptying,[4,5] although notably, liraglutide demonstrated no overall effect on gastric emptying over 5 hours in a phase 1 clinical pharmacology trial conducted as part of the weight management program. A centrally mediated mode of action of liraglutide on weight loss has been posited.[6]

Liraglutide has also been shown to increase heart rate in humans and cause c-cell tumors in rodents.[4] The relationship of liraglutide to pancreatitis or pancreatic or thyroid tumors in humans has been speculated, but remains controversial.[7,8,9,10,11]  This

---

[4] Victoza (liraglutide) prescribing information.
http://www.accessdata.fda.gov/drugsatfda_docs/label/2013/022341s020lbl.pdf
[5] Byetta (exenatide) prescribing information.
http://www.accessdata.fda.gov/drugsatfda_docs/label/2009/021773s9s11s18s22s25lbl.pdf
[6] Sisley S, et al.  Neuronal GLP1R mediates liraglutide's anorectic but not glucose-lowering effect.  J Clin Invest. 2014; 124(6): 2456-63.
[7] Egan AG, et al.  Pancreatic safety of incretin-based drugs – FDA and EMA assessment.  N Engl J Med 2014; 370:794-7.
[8] Butler AE, et al.  Marked expansion of exocrine and endocrine pancreas with incretin therapy in humans with increased exocrine pancreas dysplasia and the potential for glucagon-producing neuroendocrine tumors.  Diabetes 2013; 62(7): 2595-604.
[9] Gier B, et al.  Glucagon like peptide-1 receptor expression in the human thyroid gland.  J Clin Endocrinol Metab.  2012; 97: 121-31.
[10] Pyke C and Knudsen LB.  The glucagon-like peptide-1 receptor – or not?  Endocrinology.  2013; 154(1): 4-8.
[11] Pyke C, et al.  GLP-1 receptor localization in monkey and human tissue: novel distribution revealed with extensively validated monoclonal antibody.  Endocrinology.  2014; 155(4): 1280-90.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

review focuses on liraglutide clinical trial data for weight loss efficacy as well as for human safety.

# 3   General Discussion of Endpoint

As described in the FDA draft guidance for developing weight management drugs,[1] weight change has historically been the endpoint of interest in clinical trials for the development of obesity drugs.  Among individuals with overweight or obesity, weight is an easily measured surrogate for body adiposity, and long-term weight loss in the range of 5 to 10% is associated with improved glycemic control, blood pressure, and lipid parameters.[12]

It is presumed that salutary changes in cardiovascular and metabolic risk factors will translate into cardiovascular (CV) benefit, such as reductions in the incidence of myocardial infarction and stroke.  However, the results of two recent CV outcomes trials raise concern regarding the CV benefit of weight loss drugs.

The Sibutramine Cardiovascular Outcomes Trial (SCOUT), the subject of an FDA advisory committee meeting in 2010, demonstrated that sibutramine was associated with an increase in the relative risk for major adverse CV events (non-fatal myocardial infarction, non-fatal stroke, CV death, or resuscitated cardiac arrest) in a population of individuals at high CV risk [HR 1.16 (95% CI 1.03, 1.31)].[13]  The results from this trial led to sibutramine being removed from the U.S. market.

The Look AHEAD (Action for Health in Diabetes) trial[14] was a randomized controlled trial in over 5000 patients with T2DM comparing an intensive lifestyle intervention (including weight loss) to standard-of-care for a follow-up of 10 years.  The trial was stopped early (9.6 years) for futility of the composite primary outcome (first occurrence of CV death, non-fatal MI, non-fatal stroke, or hospitalized angina); HR 0.95 (95% CI 0.83, 1.09).  Weight loss was greater in the intervention group (8.6% at 1 year, 6.0% at study end) as compared to the control group (0.7% at 1 year, 3.5% at study end).

These findings raise the concern that a pharmacological effect on weight loss may not provide enough assurance of a CV benefit to offset a CV safety issue (such as increased heart rate) associated with a weight loss drug.  The CV safety of liraglutide is discussed further in section 7.5.7.

---

[12] Van Gaal LF, et al.  The beneficial effects of modest weight loss on cardiovascular risk factors.  Int J Obes Relat Metab Disord 1997 Mar; 21 Suppl 1: S5-9.
[13] James WPT, et al.  Effect of sibutramine on cardiovascular outcomes in overweight and obese subjects.  N Engl J Med 2010; 363:905-17.
[14] The Look AHEAD Research Group.  Cardiovascular effects of intensive lifestyle intervention in type 2 diabetes.  N Engl J Med 2013; 369: 145-54.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

# 4   Clinical Pharmacology

Please see Dr. Jaya Vaidnayathan's (FDA clinical pharmacology) memorandum for a discussion of the comparison of the pharmacokinetics of the liraglutide 1.8 mg dose in the T2DM patient population to the 3 mg dose in the obese patient population.  This section will briefly summarize clinical issues surrounding dose- and exposure-response. Within the review, analyses of liraglutide dose and exposure with respect to several AEs of interest are presented in the relevant safety sections.

Liraglutide 3 mg generally resulted in higher exposure than liraglutide 1.8 mg in obese and overweight patients and the exposure increased in a dose-proportional manner.  An exposure-response analysis was conducted, based on population pharmacokinetic data from phase 2 trial 1807 and phase 3 trials 1839 and 1922.  See Table 3 for median exposures and mean weight loss by dose and glycemic status; note that the reported results from patients with T2DM were from a single trial, 1922, in the weight management program (i.e., not from the Victoza diabetes program).

In population PK analyses, sex and body weight were the main covariates for liraglutide dose-normalized exposure: exposure decreased with increasing body weight and was 24% lower in males than in females.  Age, race, ethnicity, glycemic status, and dose were found not to be relevant covariates for dose-normalized exposure.

**Table 3.  Model-Predicted Median Exposures and Mean Weight Loss at Tested Doses of Liraglutide, Weight Management Program**

| Dose (mg) | Glycaemic status | Median exposure (AUC, nM*h) | Mean absolute body weight change (%) | Mean placebo corrected body weight change (%) | Increments in mean body weight change from lower dose level (%) | Proportion of subjects with 5% weight loss (%) | Proportion of subjects with 10% weight loss (%) |
|---|---|---|---|---|---|---|---|
| Placebo | Non-diabetic[a] | 0 | -2.9 | 0 | - | 29 | 10 |
| 1.2 | Non-diabetic[a] | 347 | -5.67 | -2.77 | -2.77 | 54 | 17 |
| 1.8 | Non-diabetic[a] | 520 | -6.98 | -4.08 | -1.31 | 62 | 24 |
| 2.4 | Non-diabetic[a] | 693 | -7.95 | -5.05 | -0.97 | 67 | 31 |
| 3 | Non-diabetic[a] | 867 | -8.65 | -5.75 | -0.70 | 71 | 37 |
| Placebo | Type 2 diabetes | 0 | -2.02 | 0 | - | 20 | 9 |
| 1.8 | Type 2 diabetes | 390 | -4.95 | -2.93 | -2.93 | 43 | 15 |
| 3 | Type 2 diabetes | 650 | -6.55 | -4.52 | -1.60 | 53 | 24 |

Model was based on data from trial 1807, 1839 and 1922.   [a]Normoglycaemic plus pre-diabetes subjects.

Source:  Population PK Modeling Report, Table 6

The sponsor conducted the phase 2 dose-ranging trial 1807 to establish the dose-response relationship of four doses of liraglutide and placebo on weight loss.  In the first 20 weeks of this trial (time point of the primary analysis) there was a significantly

20

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

greater dose-dependent mean weight loss in the groups treated with liraglutide compared with placebo, ranging from 4.8 kg (liraglutide 1.2 mg) to 7.2 kg (liraglutide 3 mg).  Figure 3 illustrates the weight change by dose over time.  Efficacy results from the extension period of trial 1807 out to 52 weeks are discussed further in section 6.3.1.1.

**Figure 3.  Plot of LS Mean Change in Body Weight versus Time, ITT, LOCF; Trial 1807**

Source: Clinical Trial Report NN8022-1807, Date 8 Feb 2010, Figure 14.2.7

Liraglutide was not found to have a signal for QTc prolongation in a thorough QTc trial conducted in healthy individuals administered up to liraglutide 1.8 mg (submitted as part of the Victoza NDA, trial 1644).  In order to support extrapolation of those results to the weight management program at the liraglutide 3 mg dose, exposure results ($C_{max}$) obtained following liraglutide 1.8 mg in the thorough QTc trial were compared with exposures ($C_{max}$) following liraglutide 3 mg in weight management trials 1839 (phase 3), 1807 (phase 2) and 3630 (phase 1 clinical pharmacology).  Exposures were found to be largely overlapping (Figure 4); this finding supports the acceptability of the thorough QTc trial previously conducted for the weight management indication.

21

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 4. Maximum Liraglutide Concentrations from Trials 1644, 1839, 1807, and 3630**



Data are individual $C_{max}$ values with medians and 2.5-97.5% percentiles.
Source: Population PK Modeling Report, Figure 5

# 5   Liraglutide Clinical Program

## 5.1   Weight Management Program

The liraglutide program was designed to conform to the February 2007 FDA draft guidance for developing weight management drugs.[1] Key program design issues addressed in the draft guidance include:

- Sample size of the phase 3 program for safety: the draft guidance states that approximately 3,000 patients should be randomized to active drug and no fewer than 1,500 patients should be randomized to placebo for 1 year of treatment.

- Primary efficacy endpoints: efficacy should be assessed by analyses of both mean and categorical changes in body weight, with a clinically significant weight loss considered to be 5%.

As noted in the guidance, improvements in blood pressure, lipids, glycemia, or other weight-related biomarkers commensurate with the degree of weight lost are expected in patients treated with an effective weight management product, and changes in common weight-related comorbidities should be factored into the efficacy assessment of investigational weight management products. Notably, if approved, liraglutide will be the first weight management product that has previously been approved to treat a weight-related co-morbidity (T2DM, Victoza).

In response to safety concerns raised with Victoza, including medullary thyroid carcinoma [MTC], pancreatic cancer, pancreatitis, and CV risk (see section 2), the sponsor undertook a process of blinded independent adverse event adjudication for

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

certain adverse events of interest in the weight management program.  The methodology and results of this evaluation are presented in section 7, Safety.

Other adverse events are of particular interest for weight management products.  For example, since the issuance of the draft weight management guidance, the Division has requested that specific psychiatric screening and monitoring be incorporated in all phase 2 and 3 trials in centrally-acting obesity therapies.  The evaluation of psychiatric adverse events and questionnaires are discussed in section 7.5.8.

The clinical development program to evaluate the efficacy of liraglutide for weight management included one phase 2 dose-finding trial (trial 1807) and four phase 3 trials (trials 1839, 1922, 3970 and 1923), conducted worldwide and involving 5922 overweight and obese patients with or without T2DM.  In addition, one clinical pharmacology trial (trial 3630) with liraglutide in obese patients without T2DM assessed effects on appetite, energy metabolism, and glycemia.

### 5.1.1   Overview of the Trials

The single phase 2 trial in the weight management program was **trial 1807**, a dose-ranging trial that compared the effect of four doses of liraglutide with placebo and orlistat, and investigated long-term safety.

The phase 3 program included:

- **Trial 1839**, a 56-week trial that evaluated weight loss of liraglutide 3 mg as compared to placebo; an ongoing 104-week extension in patients with pre-diabetes evaluating delay or prevention of diabetes was not included in the NDA, and will not be discussed in this review (with the exception of some limited safety data)

- **Trial 1922**, a 56-week trial in patients with T2DM that evaluated weight loss with the 3 mg and 1.8 mg doses of liraglutide compared to placebo

- **Trial 1923**, a 56-week trial that compared the effect of liraglutide 3 mg versus placebo on maintaining a run-in weight loss of at least 5% (after 4 to 12 weeks of a 1200 to 1400 kcal/d diet)

- **Trial 3970**, a 32-week trial in obese patients with moderate to severe obstructive sleep apnea (OSA) to compare the effect of liraglutide 3 mg versus placebo on reducing the severity of OSA (assessed by the apnea-hypopnea index)

These trials will be discussed in more depth in the relevant sections of this review.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

## 5.1.2   Summary of Patient Population

Table 4 enumerates demographics and baseline characteristics of the patient populations across all five phase 2 and 3 trials.  Mean BMI ranged from 34 to 39 kg/m$^2$. Patients had a wide range of BMIs (25.7 to 77.2 kg/m$^2$) and body weights (60.1 to 244.9 kg).

In the trials conducted in patients without T2DM or OSA (1839, 1923 and 1807), most participants (76 to 81%) were women, as is common in weight management trials. However, in trial 1922 (patients with T2DM), an equal proportion of men and women were included, and in trial 3970 (patients with OSA), most participants were men (72%).

Most patients were within the age range 18 to 65 years.  Fewer than 2% were older than 75 years.  Participants in trial 1922 (with T2DM) were on average older (mean 55 years), with 19% at least 65 years of age.

Most patients were white (85%), 10% were black or African American, and 3% were Asian.  Ten percent were of Hispanic or Latino ethnicity.  In the US trial population, which comprised approximately 50% of the total population, the percentages were 79% white, 18% black or African American, 1% Asian, and 11% Hispanic or Latino ethnicity. Trial 1807 was conducted exclusively in Europe and almost all patients in that trial were white (99%).

More patients in trial 1922 (with T2DM) had comorbidities of hypertension (69%) or dyslipidemia (67%) than those in trial 1839 (35% and 29%, respectively).  Across trials, most of the patients with hypertension or dyslipidemia were on medications to treat these conditions.  Nine percent of patients had a history of CV disease at screening.

**Table 4.  Demographics and Baseline Characteristics for Patients in the Phase 2 and 3 Weight Management Trials**

|  | Trial 1807 N=469[a] | Trial 1839 N=3723 | Trial 1922 N=844 | Trial 3970 N=355[b] | Trial 1923 N=422 | Combined N=5813 |
|---|---|---|---|---|---|---|
| Mean (SD) age, yrs | 45.9 (10.5) | 45.1 (12.0) | 54.9 (10.6) | 48.5 (9.7) | 46.2 (11.5) | 46.9 (12.0) |
| Age ≥ 65 yrs, n (%) | 2 (<0.1) | 204 (5.5) | 158 (18.7) | 0 | 21 (5.0) | 384 (6.6) |
|  |  |  |  |  |  |  |
| Sex, n (%) female | 356 (75.9) | 2921 (78.5) | 419 (49.6) | 98 (27.6) | 343 (81.3) | 4137 (71.2) |
|  |  |  |  |  |  |  |
| Race, n (%) |  |  |  |  |  |  |
| White | 462 (98.5) | 3161 (84.9) | 703 (83.3) | 264 (74.4) | 355 (84.1) | 4945 (85.1) |
| Black | 5 (1.1) | 355 (9.5) | 98 (11.6) | 66 (18.6) | 56 (13.3) | 580 (10.0) |
|  |  |  |  |  |  |  |
| Ethnicity, n (%) Hispanic | –[c] | 393 (10.6) | 87 (10.3)[c] | 43 (12.1) | 28 (6.6) | 551 (9.5) |
|  |  |  |  |  |  |  |
| Mean (SD) body weight, kg | 97.5 (13.0) | 106.3 (21.4) | 105.9 (21.5) | 117.9 (24.4) | 99.6 (21.0) | 105.7 (21.4) |
|  |  |  |  |  |  |  |
| Mean (SD) BMI, kg/m$^2$ | 34.4 (2.8) | 38.3 (6.4) | 37.1 (6.7) | 39.2 (6.9) | 35.6 (5.9) | 37.7 (6.3) |
| BMI ≥ 40 kg/m$^2$, n (%) | 3 (0.6) | 1236 (33.2) | 251 (29.7) | 127 (35.8) | 88 (20.9) | 1705 (29.3) |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | | | | | |
|---|---|---|---|---|---|---|
| Glycemic status | | | | | | |
| T2DM, n (%) | 0 | 0 | 844 (100) | 0 | 0 | 844 (14.5) |
| Pre-diabetes, n (%) | 249 (53.1) | 2279 (61.2) | 0 | 229 (64.5) | 272 (64.5) | 3029 (52.1) |
| | | | | | | |
| Co-morbidities | | | | | | |
| Dyslipidemia, n (%)[d] | 58 (12.4) | 1096 (29.4) | 562 (66.6) | 120 (33.8) | 124 (29.4) | 1959 (33.7) |
| Hypertension, n (%)[e] | 106 (22.6) | 1295 (34.8) | 585 (69.3) | 150 (42.3) | 130 (30.8) | 2266 (39.0) |
| | | | | | | |
| Cardiovascular disease history | | | | | | |
| MedDRA search terms[f] | 14 (3.0) | 321 (8.6) | 126 (14.9) | 21 (5.9) | 41 (9.7) | 523 (9.0) |
| Prespecified CRF[g] | – | 1473 (39.5) | 596 (70.4) | 157 (43.7) | – | 2221 (45.1) |

a Not including patients randomized to orlistat (N=95)
b An additional 4 patients were randomized but not exposed in 3970
c Ethnicity data were not collected in 1807 or at French sites in 1922 (N=3)
d LDL-C ≥ 160 mg/dL or TG ≥ 150 mg/dL or HDL-C < 40 mg/dL (M) / < 50 mg/dL (F)
e SBP ≥ 140 mmHg or DBP ≥ 90 mmHg
f Based on SMQs ischemic heart disease, cardiac failure, central nervous system hemorrhages, cerebrovascular conditions, embolic and thrombotic events
g Includes hypertension; not collected in 1923 or 1807

Source: Summary of Clinical Efficacy, Table 3-2

In the first 12 weeks of the trials, liraglutide-treated patients were more likely to withdraw from the trials than placebo-treated patients, primarily as a result of gastrointestinal AEs (see figure below and Figure 35).  After 12 weeks of treatment, placebo-treated patients were more likely to withdraw.  Towards the end of the trials there was an increased probability of withdrawal, likely due to patients leaving the trials after end of the treatment period and not entering the non-treatment follow-up periods.  Exposure and disposition will be discussed further in the efficacy discussion of the individual trials and in the safety review (section 7).

**Figure 5.  Time to Discontinuation, Weight Management Pool**



Source:  ISS, Figure 1-2

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

## 5.2   Diabetes Program and Various Pools

The Victoza clinical development program included 20 controlled phase 2 and 3 trials (including extensions) of up to 104 weeks duration as well as one uncontrolled trial and four uncontrolled trial extensions.

Additional clinical development programs with liraglutide treatment arms have included insulin degludec and semaglutide for T2DM, which included liraglutide as active comparator in one trial each at doses up to 1.8 mg/day.  Additionally, a fixed combination of insulin degludec and liraglutide in T2DM (IDegLira) was conducted with doses of liraglutide up to 1.8 mg daily.  This program included two controlled phase 3 trials, including one extension.

As of 02 Jul 2013, 7037 patients were exposed to liraglutide in the different T2DM programs across the 24 randomized controlled phase 2 and 3 clinical trials (excluding uncontrolled trials and extensions).  The majority of the liraglutide-treated patients in the T2DM program (Victoza) were exposed in trials of 26 weeks in duration or longer. Comparators included sulfonylureas, metformin, thiazolidinediones, insulin, GLP-1 agonists, DPP-4 inhibitors, and placebo.

An overview of the phase 2 and 3 controlled trials in T2DM where liraglutide treatment has been included, and how the trials are grouped in the various pools (including T2DM and weight management), is described in the following figure:

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 6.  Liraglutide Phase 2 and 3 Trials, Weight Management and Diabetes Pools**



Source:  Supplementary AE Report, Figure 1-1

# 6   Efficacy

## 6.1   Proposed Indication

The applicant's proposed indication (including limitations of use), as taken verbatim from the submission, is as follows:

*Saxenda is indicated as an adjunct to a reduced calorie diet and increased physical activity for chronic weight management in adult patients with an initial body mass index (BMI) of*

- *30 kg/m$^2$ or greater (obese), or*

27

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

- *27 kg/m$^2$ or greater (overweight) in the presence of at least one weight related comorbidity such as hypertension, dysglycemia (prediabetes and type 2 diabetes mellitus), dyslipidemia or obstructive sleep apnea*

*Limitations of Use*

- *In clinical trials of Saxenda, there were more cases of pancreatitis with Saxenda than with comparators. Based on spontaneous postmarketing reports, acute pancreatitis, including fatal and non-fatal hemorrhagic or necrotizing pancreatitis has been observed in patients treated with liraglutide marketed as Victoza. Saxenda has not been studied in patients with a history of pancreatitis. It is unknown whether patients with a history of pancreatitis are at increased risk for pancreatitis while using Saxenda.*

- *The effects of Saxenda on cardiovascular morbidity and mortality has not been established.*

- *The safety and effectiveness of Saxenda in combination with other prescription and over the counter drugs intended for weight loss has not been established.*

## 6.2   Methods

The efficacy review addresses the results of the five phase 2 and 3 trials in the weight management NDA.  Each clinical trial report was reviewed individually, with key primary and secondary outcomes reviewed, in addition to relevant subgroups.  Dr. Bradley McEvoy conducted a separate statistics review and addressed the impact of pertinent limitations, such as missing data.

The efficacy evaluation in all trials was based on a full analysis set population, defined as all randomized patients exposed to at least one dose of trial product and with at least one post-baseline assessment of body weight, or of any efficacy endpoint for trials 1839, 1922, and 3970.  All the statistical analyses in the efficacy evaluation were performed using last observation carried forward (LOCF), using on-treatment values only, for imputation of missing data.

**Reviewer comment:  Historically, LOCF has been used for the primary analysis of weight loss drugs;[1,15,16] however, the limitations of this approach are acknowledged, particularly with the relatively high proportion of premature discontinuations in weight loss drug trials.  See Dr. McEvoy's review for further information.**

Trials 1839, 1922, and 1923 each had three co-primary confirmatory weight-related endpoints that were tested in a hierarchical manner (see Table 5).  Trial 1807 had two

---

[15] Xenical (orlistat) prescribing information.
[16] Belviq (lorcaserin) prescribing information.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

co-primary weight-related endpoints at weeks 20 and 52.  For trial 3970 in obese patients with moderate or severe OSA, mean and categorical changes in body weight from baseline to week 32 were secondary endpoints.  The primary endpoint of trial 3970 was change in the apnea-hypopnea index (AHI) after 32 weeks.

**Table 5.  Key Efficacy Endpoints Related to Body Weight by Weight Management Trial**

| Trial ID | 1st Co-primary endpoint | 2nd Co-primary endpoint | 3rd Co-primary endpoint |
|---|---|---|---|
| 1839 (at 56 wks) | Change in body weight from baseline (%, kg) | Proportion of patients achieving ≥ 5% reduction of baseline body weight (5% responders) | Proportion of patients achieving > 10% reduction of baseline body weight (10% responders) |
| 1922 (at 56 wks) | Change in body weight from baseline (%, kg) | Proportion of patients achieving ≥ 5% reduction of baseline body weight (5% responders) | Proportion of patients achieving ≥ 10% reduction of baseline body weight (10% responders) |
| 1923 (at 56 wks) | Change in body weight from baseline (%, kg) | Proportion of patients that maintained ≥ 5% reduction in initial body weight achieved during the low calorie diet run-in period | Proportion of patients achieving > 10% reduction of baseline body weight (10% responders) |
| 1807 (at 52 wks[a]) | Change in body weight from baseline (%, kg) | Proportion of patients achieving ≥ 5% reduction of baseline body weight (5% responders) | - |
| **Trial ID** | **Key secondary endpoints related to body weight** | | |
| 3970 (at 32 wks) | Change in body weight from baseline (%, kg) | Proportion of patients achieving ≥ 5% reduction of baseline body weight (5% responders) | Proportion of patients achieving > 10% reduction of baseline body weight (10% responders) |
| [a] The primary analysis for trial 1807 was conducted at 20 weeks (see section 4); however, for the purposes of evaluating the long-term efficacy of the dose range, the 52-week analysis is primarily presented in section 6.3.1. | | | |

Source: Clinical overview, Table 4-1

There was no pre-specified method for controlling Type I error for the secondary endpoints in the individual weight management trials.  Nominal p-values or 95% confidence intervals may be provided for descriptive purposes.

## 6.3   Individual Weight Management Trials

Because of the differing study designs in the five phase 2 and 3 trials, each trial's study design, baseline characteristics, disposition, and efficacy results will be summarized separately.

### 6.3.1   Trial 1807

This trial was conducted as a phase 2 20-week dose-ranging trial with an 84-week extension (total: 104 weeks).  The NDA includes a study report for the 20-week study duration, an interim analysis at week 52, and a report of the extension phase.  For the first 52 weeks of the trial, patients remained in their randomized groups; therefore, the

This portion was omitted by Plaintiffs' counsel to reduce the length of the exhibit. The full document is publicly available at:

http://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/EndocrinologicandMetabolicDrugsAdvisoryCommittee/UCM413317.pdf

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

### 6.3.5.1.3    *Cardiometabolic Parameters*

At baseline, none of the patients had diabetes (exclusion criterion), but approximately two-thirds of the patients had pre-diabetes.  Mean baseline HbA1c was ~5.6%.  Overall, at week 32, patients treated with liraglutide had a mean change in HbA1c of -0.36 percentage points, as compared to patients treated with placebo, who had a change of -0.17 percentage points (treatment difference -0.19 percentage points [95% CI -0.25, -0.12]).

Treatment with liraglutide was associated with a reduction in systolic BP as compared to placebo (-3.74 mmHg vs. +0.38 mmHg [treatment difference -4.12; 95% CI -6.33, -1.90]). No statistically significant differences in diastolic BP, fasting lipids (HDL-C, LDL-C, VLDL-C, TG, or total cholesterol), hsCRP, or urinary albumin/creatinine ratio were observed.

Heart rate results are presented in the safety review, section 7.5.7.2.

# 7   Safety

The primary focus of the safety review is on the liraglutide 3 mg dose in the weight management population.  The sponsor pooled the five phase 2 and 3 weight management trials to compare liraglutide 3 mg to placebo.  This pooling method was agreed upon with the Agency prior to the NDA submission.  Because trial 1839 was the largest, its results contributed in large part to the overall pooled results.

Individual trials were evaluated for specific adverse events (e.g., hypoglycemia in patients with T2DM (trial 1922)), or when evaluating a particular adverse event for a dose response (trials 1807 and 1922).  Given the smaller sample size in these trials, the adverse events needed to be relatively common to detect a dose response.

The planned 2-year extension of trial 1839 is ongoing.  It is unblinded to the sponsor, but remains blinded to trial participants and investigators.  Serious adverse event (SAE) and pregnancy data were included in the safety evaluation as descriptive data with a cut-off date of 02 July 2013 in the original NDA submission and 11 Nov 2013 as of the 120-day safety update.

The T2DM trials (liraglutide doses up to 1.8 mg) were pooled to support liraglutide's safety.  Of note, the diabetes pool included a variety of trial designs and durations, so there were important differences from the weight management program, including: (1) the use of active comparators, (2) shorter duration trials, (3) open-label extensions, (4) lower doses, (5) an overlapping, but not identical, patient population, and (6) the lack of adverse event adjudication (as was conducted in the majority of the weight management trials for certain adverse events of interest).  Diabetes and weight management programs were combined for certain exploratory analyses, such as for cancer and cardiovascular (MACE) evaluations.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

## 7.1   Exposure

In the phase 2 and 3 weight management pool, a total of 3872 individuals were exposed to at least one dose of liraglutide; 3384 of these to liraglutide 3 mg.  A total of 2341 patients were exposed to liraglutide 3 mg for 12 months or more.  Total exposure for all liraglutide doses was 3373 patient-years (PY) of exposure, of which 2974 PY were with liraglutide 3 mg.  Total exposure for placebo was 1601 PY.

**Table 45.  Exposure, Weight Management Pool**

|  | Lira 3 mg | Total lira | Placebo |
|---|---|---|---|
| N | 3384 | 3872 | 1941 |
| PY | 2974.3 | 3372.7 | 1600.9 |
| Exposure (yrs) |  |  |  |
|   Mean (SD) | 0.88 (0.3) | 0.87 (0.3) | 0.82 (0.3) |
|   Median | 1.07 | 1.07 | 1.06 |
|   Min, Max | 0.00, 1.22 | 0.00, 1.22 | 0.00, 1.22 |
|  |  |  |  |
| N (%) ≥ 1 month exposure | 3230 (95.4) | 3684 (95.1) | 1870 (96.3) |
| N (%) ≥ 2 months exposure | 3082 (91.1) | 3523 (91.0) | 1794 (92.4) |
| N (%) ≥ 3 months exposure | 3003 (88.7) | 3427 (88.5) | 1715 (88.4) |
| N (%) ≥ 6 months exposure | 2798 (82.7) | 3165 (81.7) | 1524 (78.5) |
| N (%) ≥ 9 months exposure | 2531 (74.8) | 2881 (74.4) | 1271 (65.5) |
| N (%) ≥ 12 months exposure | 2341 (69.2) | 2567 (66.3) | 1139 (58.7) |

Source:  ISS, Table 1-3; Appendix 7.1, Table 4

A total of 1584 patients (liraglutide 3 mg N=1087, placebo N=497) completed the main part of trial 1839 and entered the extension phase.  The following table enumerates the exposure in this phase of the trial as of the data cut-off of the 120-day safety update (11 Nov 2013):

**Table 46.  Exposure, Trial 1839 Ongoing Extension**

|  | Lira 3 mg | Placebo |
|---|---|---|
| N | 1087 | 497 |
| PY | 1114.8 | 493.6 |
| Exposure (yrs) |  |  |
|   Mean (SD) | 1.0 (0.3) | 1.0 (0.3) |
|   Median | 1.1 | 1.1 |
|   Min, Max | 0.0, 1.4 | 0.0, 1.4 |
|  |  |  |
| N (%) ≥ 12 months exposure | 1087 (100) | 497 (100) |
| N (%) ≥ 18 months exposure | 999 (91.9) | 449 (90.3) |
| N (%) ≥ 24 months exposure | 906 (83.3) | 386 (77.7) |

Source:  120 day safety update, Tables 1-3 and 1-6

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

The following table enumerates exposure for the diabetes pool alone and in combination with the weight management pool:

**Table 47.  Exposure, Diabetes and Combined Pools**

|  | Diabetes Pool | | Diabetes + Weight Management Pool | |
|---|---|---|---|---|
|  | Liraglutide | Comparator | Liraglutide | Comparator |
| N | 7037 | 3677 | 10909 | 5713 |
| PY | 5072.0 | 2444.9 | 8444.7 | 4117.3 |
| Exposure (yrs) |  |  |  |  |
| Mean (SD) | 0.72 (0.6) | 0.66 (0.5) | 0.77 (0.5) | 0.72 (0.5) |
| Median | 0.50 | 0.50 | 0.89 | 0.60 |
| Min, Max | 0.00, 3.72 | 0.00, 3.56 | 0.00, 3.72 | 0.00, 3.56 |

Source:  Supplementary AE Report, Tables 1 and 2

## 7.2   Deaths

Deaths were infrequent in the liraglutide development programs.  Overall, there did not appear to be an imbalance of deaths in the group randomized to liraglutide.  Note that the incidence of deaths presented in the table below (Table 48) includes patients prior to the data cut-offs for ongoing trials, and do not include patients in the follow-up phases.  Table 49 and Table 50 include additional known deaths in two liraglutide-treated patients, one from a follow-up phase, and one from the extension phase of trial 1839, as described below.

**Table 48.  Treatment-Emergent Deaths, Weight Management and Diabetes Programs Combined (Main Treatment Period)**

|  | Total lira N=10909 | Total comparator N=5713 |
|---|---|---|
| Patients with Fatal AEs | 11 (0.1) | 9 (0.2) |

Source:  Supplementary AE Report, Appendix 1, Table 7

### 7.2.1   Clinical Pharmacology Trial

No deaths occurred in the clinical pharmacology trial 3630.

### 7.2.2   Weight Management Trials

In the completed phase 2 and 3 weight management trials, the proportion of patients with fatal events was less than 0.1% with liraglutide 3 mg and was 0.2% with placebo.

In addition, one additional death (cardiovascular (CV)) in a patient randomized to liraglutide 1.8 mg occurred during the follow-up period of the diabetes trial 1922, and an additional death (CV) is known to have occurred in the liraglutide 3 mg group in the ongoing extension phase of trial 1839.  Both events are included separately in the table below.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 49.  Summary of Fatal Adverse Events, Weight Management Phase 2 and 3 Trials**

|  | Lira 3 mg | Total lira | Pbo |
|---|---|---|---|
| Completed treatment period | N=3384 | N=3872 | N=1941 |
|   Fatal AEs | 1 (< 0.1) | 1 (< 0.1) | 3 (0.2) |
|  |  |  |  |
| Follow-up period | N=3384 | N=3872 | N=1941 |
|   Fatal AEs | 0 | 1 (< 0.1) | 0 |
|  |  |  |  |
| Ongoing 1839 extension* | N=1087 |  | N=497 |
|   Fatal AEs | 1 (0.1) |  | 0 |
| * Prior to data cut-off | | | |

Source:  ISS, Appendix 7.2, Table 22

All deaths reported in the weight management program were adjudicated for classification as CV death or non-CV death.  Of the 6 deaths sent for adjudication, 5 deaths (3 with liraglutide and 2 with placebo) were categorized as CV deaths by the EAC. Deaths categorized by the EAC as 'unknown' were regarded as CV deaths.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 50.  Deaths, Weight Management Program**

| Subject Trial Days of exposure at onset | Age (years)/ Sex/ BMI (kg/m²)[a] | PT (MedDRA)/ EAC cause of death | Causality: Investigator/ Sponsor | Relevant medical history | Description |
|---|---|---|---|---|---|
| *Liraglutide 1.8 mg* | | | | | |
| 935011 1922-FU 391 days | 53 years male 52.6 | Pulmonary embolism, hypotension, acute renal failure, cerebrovascular accident, acute MI, embolism arterial, respiratory failure, embolism venous/ CV death[b] | Unlikely/ unlikely | - Morbid obesity - T2DM (2010) - hypertension - hyper-cholesterolemia - previous cardiovascular disease - cardiomegaly - bilateral pedal edema - hypoventilation syndrome - alcohol abuse. | On day 435 (44 days off drug) the subject presented to the hospital with sudden difficulty in breathing, high blood pressure, hyperglycaemia and severe left leg pain. Several CT scans were performed (chest, head and abdomen) which revealed multiple bilateral, near occlusive thrombus filling all segmental pulmonary arteries bilaterally and multifocal areas considered thromboembolic infarcts in the cerebrum and the subject was diagnosed with cerebrovascular stroke and saddle pulmonary embolism. Despite receiving anticoagulant therapy and other supportive treatment, the subject decompensated and went into acute respiratory failure. The subject expired 1 day later. The events were judged to be unlikely related to trial product as judged by the investigator and sponsor |
| *Liraglutide 3.0 mg* | | | | | |
| 211022 1839 235 days | 50 years male 40.5 | Cardiomegaly, hypertensive heart disease/ CV death | Cardiomegaly: possible/ unlikely Hypertensive heart disease: unlikely/ unlikely | - Morbid obesity - Hypertension - coronary disease - severe left ventricular systolic dysfunction - hypertensive cardiomyopathy | Subject suddenly collapsed on the street, and CPR was performed by paramedics. As the subject had pulseless electrical activity he was treated with adrenalin and intubated. After approximately 1 hour of resuscitation, death was declared. |
| 439014 1839-ext 578 days | 65 years male 33.6 | Cardio respiratory arrest, ventricular fibrillation/ CV death | Possibly/ unlikely | -Hypertension -hyperlipidaemia -coronary artery disease -multiple stent replacements -sleep apnea | Subject suddenly collapsed at home and was taken to hospital in full cardiac arrest. Diagnosis was fatal acute pulmonary arrest due to ventricular fibrillation. The subject previously experienced 2 SAEs during the main treatment period; acute coronary syndrome causing syncope and coronary revascularisation, after 319 and 321 days of treatment with liraglutide 3.0 mg, respectively |
| *Placebo* | | | | | |
| 125013 1923 136 days | 58 years male 28.3 | Cardiac failure/ CV death | Possible/ unlikely | - Hypertension - hyperlipidemia - history of alcohol abuse - smoker - family history of cardiac failure (father) and rheumatic heart disease (sister). | Approximately 4.5 months after randomisation subject had a fatal episode of heart failure. No further information is available as the family didn't agree to releasing hospital records. |

88

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Subject Trial Days of exposure at onset | Age (years)/ Sex/ BMI (kg/m²)[a] | PT (MedDRA)/ EAC cause of death | Causality: Investigator/ Sponsor | Relevant medical history | Description |
|---|---|---|---|---|---|
| 407013 1839 114 days | 51 years male 29.7 | Pulmonary fibrosis/ CV death | Unlikely/ unlikely | - Hypertension - high cholesterol - pneumonia - osteoarthritis - pulmonary fibrosis | The subject passed away during hospitalisation due to worsening of pulmonary fibrosis. Despite multiple attempts no further information is obtainable. |
| 428029 1839 111 days | 59 years male 57.6 | Cardio-respiratory arrest/ Non-CV death[c] | Unlikely/ unlikely | - Morbid obesity - sleep apnea[c] | Due to chest pain and shortness of breath the subject went to his primary care physician where he later passed out and developed asystoli. CPR was performed and subject was later intubated and treated with adrenaline and atropine. The subject was admitted to hospital and despite intensive care he rapidly deteriorated and was pronounced dead later the same day. |

BMI: body mass index; CPR: cardiopulmonary resuscitation; CT: computerised axial tomography; CV: cardiovascular; EAC: event adjudication committee; FU: follow-up; MI: myocardial infarction; SAE: serious adverse event; T2DM: type 2 diabetes mellitus.

a. Age and BMI are baseline values. b. EAC: CV death due to stroke and pulmonary embolism. c. Comment from EAC: chest x-ray showed lung white out on right and partial on left. No evidence of acute MI.

Source:  ISS, Table 2-30

*Reviewer comments:*

*Given the patients' age and co-morbidities, I am unable to determine that liraglutide contributed to any of these deaths.  The reports of 2 patients treated with liraglutide 3 mg who "suddenly collapsed" are noted; both of these patients had known coronary artery disease.*

*It is noted that an "unknown" cause of death in a patient treated with placebo, attributed by report to pulmonary fibrosis, was adjudicated as a CV death due to the lack of information.  (The lack of information may result in the misclassification of events.)  Another placebo-treated patient died due to "cardio-respiratory arrest" although this was adjudicated as a non-CV death due to opacification of the lungs on chest x-ray and reportedly no evidence of acute myocardial infarction.*

*Only one of the three liraglutide CV deaths is captured in the primary on-treatment MACE analysis (see section 7.5.7.1); one event occurred during the ongoing extension phase of trial 1839 and one event occurred during off-treatment follow-up.*

### 7.2.3   Diabetes Pool

In the T2DM trials, an excess of death was not observed in the liraglutide treatment group as compared with placebo (0.1% versus 0.2%, respectively).

**Table 51.  Summary of Fatal Adverse Events, Diabetes Pool**

|  | Total lira N=7037 | Total comparator N=3677 |
|---|---|---|
| Patients with Fatal AEs | 10 (0.1) | 6 (0.2) |

Source:  Supplementary AE Report, Appendix 1, Table 12

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Table 52 lists the deaths in the T2DM programs.  The asterisk [*] symbol next to the patient ID indicated that the death was previously reviewed in the Victoza NDA. Narratives for deaths from the diabetes trials not reviewed in the Victoza NDA can be found in the appendix (section 8.1).

### Table 52.  Fatal Adverse Events, Diabetes Pool

| Treatment | Lira Dose (if applic) | Trial | Patient ID | Country | Age (yrs) | Sex | Time on Therapy (Days) | Cause of Death | EAC Adjudication |
|---|---|---|---|---|---|---|---|---|---|
| **Treatment-Emergent** | | | | | | | | | |
| Lira 1.2 + Met | 1.2 mg | NN2211-1572 | 225011* | Germany | 63 | M | 165 | Hepatic Cirrhosis  Hepatic neoplasm malignant | Non-CV death |
| Lira 0.6 + Met | 0.6 mg | NN2211-1572 | 318018 | Hungary | 55 | M | 645 | Pyelonephritis  Renal failure acute | Non-CV death |
| Lira 0.6 + Met | 0.6 mg | NN2211-1572 | 393004 | India | 61 | M | 676 | Tuberculosis | Non-CV death |
| Lira 1.8 mg | 1.8 mg | NN2211-1573 | 117006 | US | 62 | F | 668 | Pancreatitis acute | Non-CV death |
| Lira | 0.9 mg | NN2211-1700 | 09025* | Japan | 63 | F | 36 | Gastroenteritis | Non-CV death |
| Lira 1.8 + Met | 1.8 mg | NN2211-1860 | 107008 | Germany | 50 | M | 12 | Pancreatic carcinoma | Non-CV death |
| Lira 1.8 + Met | 1.8 mg | NN2211-1860 | 452002 | Croatia | 65 | F | 401 | Bile duct cancer | Non-CV death |
| Lira | 0.9 mg | NN2211-3924 | 122011 | Japan | 68 | F | 168 | Lung neoplasm malignant | Non-CV death |
| IDegLira | variable | NN9068-3697-ext | 454031 | South Africa | 49 | F | 67 | Death | CV death |
| IDegLira | variable | NN9068-3697-ext | 954006 | US | 67 | F | 182 | Septic shock  Urinary tract infection | CV death |
| Glimepiride | N/A | NN2211-1573 | 504036* | Mexico | 56 | F | 194 | Road traffic accident | Non-CV death |
| OAD | N/A | NN2211-1697 | 689012* | Austria | 67 | F | 77 | Acute myocardial infarction | CV death |
| Glargine + OAD | N/A | NN2211-1697 | 827005* | Serbia and Montenegro | 54 | M | 116 | Acute myocardial infarction | CV death |
| Sitagliptin + Met | N/A | NN2211-1860 | 302001 | Ireland | 64 | M | 48 | Cardiac arrest | CV death |
| Sitagliptin + Met | N/A | NN2211-1860 | 302017 | Ireland | 60 | M | 100 | Renal cancer | Non-CV death |
| Sitagliptin + Met | N/A | NN2211-1860 | 453001 | Croatia | 65 | M | 282 | Sudden cardiac death | CV death |
| **Non-Treatment Emergent** | | | | | | | | | |
| IDegLira | Variable | NN9068-3696-ext | 457014 | South Africa | 47 | F | 287 | Gunshot wound | Non-CV death |

90

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Treatment Emergent in Uncontrolled Trials/Extensions | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Exenatide+OAD / Lira 1.8 | N/A / ext: 1.8 mg | NN2211-1797 ext | 206008 | Germany | 67 | F | 183 exen / 17 lira | Myocardial infarction | CV death |
| Lira + OAD | 1.8 mg | NN2211-1797 ext | 485014 | US | 69 | F | 300 | Cerebral infarction<br><br>Pulmonary embolism | CV death |
| Sita+Met / Lira 1.2 | N/A / ext: 1.2 mg | NN2211-1860 ext | 413005 | UK | 55 | F | 385 sita / 31 lira | Renal failure acute | Non-CV death |
| * Death reported in the Victoza NDA | | | | | | | | | |

Source:  Response to FDA Request, 10 Apr 2014, Tables 3 to 5

## 7.3   Other Serious Adverse Events

### 7.3.1   Clinical Pharmacology Trial

In trial 3630, one serious adverse event (SAE) of thrombosis (blood clot in toe) was reported in a 63-year-old male patient treated with liraglutide 3 mg with a medical history of hypercholesterolemia.  The blood clot was thought to be due to an infected toe.

### 7.3.2   Weight Management Program

Overall, there were more patients in the liraglutide groups who experienced SAEs than those in the placebo groups, primarily driven by SAEs in the hepatobiliary disorders and neoplasms system organ class (SOC).  Gallbladder disorders are discussed further in section 7.5.2 and neoplasms in section 7.5.3.

The table below enumerates SAEs by SOC and selected high level group terms (HLGTs).

**Table 53.  Serious Adverse Events, Main Treatment Period, Weight Management Pool**

| Overall<br>  System organ class<br>    High level group term | Lira 3 mg<br>N=3384<br>PY=2974.3 | | Total lira<br>N=3872<br>PY=3372.7 | | Placebo<br>N=1941<br>PY=1600.9 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY |
| | | | | | | |
| Total SAEs | 213 (6.3) | 93 | 246 (6.4) | 94 | 89 (4.6) | 71 |
| | | | | | | |
| Hepatobiliary disorders | 44 (1.3) | 17 | 48 (1.2) | 17 | 6 (0.3) | 4 |
|   Gallbladder disorders | 42 (1.2) | 15 | 46 (1.2) | 15 | 6 (0.3) | 4 |
|   Hepatic and hepatobiliary disorders† | 3 (<0.1) | 1 | 3 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Neoplasms benign, malignant and unspecified | 28 (0.8) | 10 | 31 (0.8) | 9 | 8 (0.4) | 5 |
|   Breast neoplasms malignant and unspecified¥ | 8 (0.2) | 3 | 8 (0.2) | 2 | 1 (<0.1) | <1 |
| | | | | | | |
| Infections and infestations | 27 (0.8) | 9 | 30 (0.8) | 9 | 17 (0.9) | 12 |
| | | | | | | |
| Gastrointestinal disorders | 23 (0.7) | 8 | 28 (0.7) | 9 | 12 (0.6) | 8 |
|   Gastrointestinal signs and symptoms | 7 (0.2) | 3 | 9 (0.2) | 4 | 1 (<0.1) | <1 |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | | | | | |
|---|---|---|---|---|---|---|
| Exocrine pancreas conditions* | 6 (0.2) | 2 | 6 (0.2) | 2 | 0 | 0 |
| | | | | | | |
| Musculoskeletal and connective tissue disorders | 21 (0.6) | 8 | 27 (0.7) | 9 | 8 (0.4) | 5 |
| Joint disorders | 13 (0.4) | 5 | 15 (0.4) | 5 | 2 (0.1) | 1 |
| | | | | | | |
| Injury, poisoning and procedural complications | 19 (0.6) | 7 | 20 (0.5) | 7 | 6 (0.3) | 4 |
| | | | | | | |
| Cardiac disorders | 13 (0.4) | 6 | 15 (0.4) | 6 | 9 (0.5) | 6 |
| | | | | | | |
| Renal and urinary disorders§ | 10 (0.3) | 4 | 11 (0.3) | 4 | 5 (0.3) | 3 |
| | | | | | | |
| Reproductive system and breast disorders | 10 (0.3) | 3 | 11 (0.3) | 3 | 2 (0.1) | 1 |
| Uterine, pelvic and broad ligament disorders | 8 (0.2) | 3 | 8 (0.2) | 2 | 1 (<0.1) | <1 |
| | | | | | | |
| Respiratory, thoracic and mediastinal disorders | 9 (0.3) | 3 | 10 (0.3) | 3 | 4 (0.2) | 3 |
| | | | | | | |
| Surgical and medical procedures | 9 (0.3) | 3 | 10 (0.3) | 3 | 5 (0.3) | 4 |
| | | | | | | |
| Nervous system disorders | 8 (0.2) | 3 | 12 (0.3) | 4 | 7 (0.4) | 5 |
| | | | | | | |
| Vascular disorders | 6 (0.2) | 2 | 6 (0.2) | 2 | 2 (0.1) | 1 |
| | | | | | | |
| † Includes preferred terms hepatic cyst, hepatitis, and acute hepatitis<br>¥ Includes breast cancer, breast cancer in situ, and breast cancer stage III<br>* Includes pancreatitis and acute pancreatitis<br>§ Includes 1 event of acute renal failure in the lira 3 mg group | | | | | | |

Source: ISS, Appendix 7.2, Table 25

SAEs have been reported for the ongoing extension phase of trial 1839; the numbers of patients and proportions are based on the numbers of patients entering the extension. Because some of the details of the serious adverse events were changed at the time of the 120-day safety update (e.g., reassigned to main portion of the trial), the SAEs provided at the time of the original NDA submission (Table 54) and the 120-day safety update (Table 55) are tabulated separately for completeness.

**Table 54.  Serious Adverse Events by System Organ Class and High Level Group Term or Preferred Term (Selected), Ongoing Portion of Trial 1839**

| | Lira 3 mg N=1087 | Placebo N=497 |
|---|---|---|
| Total SAEs | 68 (6.3) | 21 (4.2) |
| Blood and lymphatic system disorders | 1 (<0.1) | 0 |
| Cardiac disorders | 4 (0.4) | 0 |
| Cardiac arrhythmias | 2 (0.2) | 0 |
| Coronary artery disorders | 2 (0.2) | 0 |
| Endocrine disorders | 0 | 1 (0.2) |
| Gastrointestinal disorders | 5 (0.5) | 1 (0.2) |
| Pancreatitis | 1 (<0.1) | 0 |
| Intestinal obstruction | 1 (<0.1) | 0 |
| General disorders and administration site conditions | 5 (0.5) | 1 (0.2) |
| Hepatobiliary disorders | 6 (0.6) | 1 (0.2) |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | |
|---|---|---|
| Gallbladder disorders | 4 (0.4) | 1 (0.2) |
| Bile duct disorders | 3 (0.3) | 0 |
| Infections and infestations | 10 (0.9) | 5 (1.0) |
| Injury, poisoning and procedural complications | 6 (0.6) | 4 (0.8) |
| Investigations | 1 (<0.1) | 1 (0.2) |
| Lipase increased | 1 (<0.1) | 0 |
| Metabolism and nutrition disorders | 1 (<0.1) | 3 (0.6) |
| Musculoskeletal and connective tissue disorders | 9 (0.8) | 2 (0.4) |
| Neoplasms benign, malignant and unspecified | 7 (0.6) | 1 (0.2) |
| Skin neoplasms malignant and unspecified | 2 (0.2) | 0 |
| Invasive ductal breast carcinoma | 1 (<0.1) | 0 |
| Adrenal adenoma | 1 (<0.1) | 0 |
| Papillary thyroid cancer | 1 (<0.1) | 0 |
| Bladder cancer | 1 (<0.1) | 0 |
| Nervous system disorders | 7 (0.6) | 1 (0.2) |
| Central nervous system vascular disorders | 2 (0.2) | 0 |
| Spinal cord and nerve root disorders | 2 (0.2) | 0 |
| Dizziness | 1 (<0.1) | 0 |
| Convulsion | 1 (<0.1) | 0 |
| Pregnancy, puerperium and perinatal conditions | 1 (<0.1) | 1 (0.2) |
| Psychiatric disorders | 4 (0.4) | 1 (0.2) |
| Depressed mood disorders and disturbances | 2 (0.2) | 1 (0.2) |
| Suicidal and self-injurious behaviors NEC | 2 (0.2) | 0 |
| Anxiety | 1 (<0.1) | 0 |
| Renal and urinary disorders | 4 (0.4) | 2 (0.4) |
| Renal impairment | 2 (0.2) | 0 |
| Renal failure acute | 1 (<0.1) | 0 |
| Reproductive system and breast disorders | 1 (<0.1) | 1 (0.2) |
| Respiratory, thoracic and mediastinal disorders | 2 (0.2) | 0 |
| Skin and subcutaneous tissue disorders | 1 (<0.1) | 0 |
| Surgical and medical procedures | 5 (0.5) | 2 (0.4) |
| Vascular disorders | 2 (0.2) | 0 |
| Orthostatic hypotension | 1 (<0.1) | 0 |
| Hypertension | 1 (<0.1) | 0 |

Source:  ISS, Appendix 7.2, Table 30

In the 120-day safety update, which updated the findings from the ongoing extension phase of trial 1839 (updated data cut-off of 11 Nov 2013), an additional 28 events occurred in 25 patients on liraglutide and 21 events in 15 patients on placebo.  This resulted in a total of 85 (7.8%) of patients on liraglutide and 34 (6.8%) of patients on placebo in the extension portion of trial 1839 experiencing at least one SAE.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 55.  New Serious Adverse Events Not Reported in the ISS (02 Jul 2013 to 11 Nov 2013), Ongoing Portion of Trial 1839**

|  | Lira 3 mg N=1087 | Placebo N=497 |
|---|---|---|
| New SAEs | 25 (2.3) | 15 (3.0) |
| Cardiac disorders | 2 (0.2) | 1 (0.2) |
|   Atrial fibrillation | 1 (0.1) | 0 |
|   Cardiac tamponade | 1 (0.1) | 0 |
| Endocrine disorders | 0 | 2 (0.4) |
| Eye disorders | 1 (0.1) | 1 (0.2) |
| Gastrointestinal disorders | 4 (0.4) | 2 (0.4) |
|   Hiatus hernia | 1 (0.1) | 0 |
|   Pancreatic cyst | 1 (0.1) | 0 |
|   Abdominal pain | 1 (0.1) | 0 |
|   Abdominal pain upper | 1 (0.1) | 0 |
| General disorders and administration site conditions | 1 (0.1) | 1 (0.2) |
| Hepatobiliary disorders | 4 (0.4) | 0 |
|   Cholelithiasis | 2 (0.2) | 0 |
|   Cholecystitis | 1 (0.1) | 0 |
|   Hepatic lesion | 1 (0.1) | 0 |
| Infections and infestations | 3 (0.3) | 0 |
| Injury, poisoning and procedural complications | 1 (0.1) | 1 (0.2) |
|   Ankle fracture | 1 (0.1) | 0 |
| Metabolism and nutrition disorders | 0 | 1 (0.2) |
| Musculoskeletal and connective tissue disorders | 4 (0.4) | 4 (0.8) |
| Neoplasms benign, malignant and unspecified | 1 (0.1) | 0 |
|   Breast cancer metastatic | 1 (0.1) | 0 |
| Nervous system disorders | 2 (0.2) | 3 (0.6) |
| Renal and urinary disorders | 0 | 1 (0.2) |
| Reproductive system and breast disorders | 1 (0.1) | 0 |
| Respiratory, thoracic and mediastinal disorders | 1 (0.1) | 0 |
| Skin and subcutaneous disorders | 1 (0.1) | 0 |
| Social circumstances | 1 (0.1) | 0 |
| Surgical and medical procedures | 1 (0.1) | 2 (0.4) |

Source:  120-day safety update, Appendix 7.1, Table 6

### 7.3.3   Diabetes Pool

Overall, SAEs occurred with similar incidence in liraglutide- as compared to comparator-treated patients in the T2DM programs.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 56.  Serious Adverse Events, Diabetes Pool**

|  | Total lira N=7037 | Comparator total N=3677 |
|---|---|---|
|  | n (%) | n (%) |
| SAEs | 351 (5.0) | 200 (5.4) |
| Cardiac disorders | 68 (1.0) | 37 (1.0) |
| Neoplasms benign, malignant and unspecified | 54 (0.8) | 21 (0.6) |
| Infections and infestations | 50 (0.7) | 20 (0.5) |
| Gastrointestinal disorders | 39 (0.6) | 14 (0.4) |
| Musculoskeletal and connective tissue disorders | 34 (0.5) | 12 (0.3) |
| Nervous system disorders | 30 (0.4) | 20 (0.5) |
| Injury, poisoning and procedural complications | 25 (0.4) | 23 (0.6) |
| Endocrine disorders | 13 (0.2) | 2 (<0.1) |
| Hepatobiliary disorders | 12 (0.2) | 8 (0.2) |

Source:  Supplementary AE Report, Appendix 1, Table 14

Specific SAEs of note that are imbalanced not in favor of liraglutide in the diabetes program include cardiac arrhythmias (0.2% vs. 0.1%), heart failure (<0.1% vs. 0), thyroid gland disorders (0.2% vs. <0.1%), gastrointestinal inflammatory conditions (0.1% vs. 0), gastrointestinal hemorrhages (<0.1% vs. 0), endocrine neoplasms malignant and unspecified (0.1% vs. < 0.1%).  Imbalances in SAEs of interest are addressed in relevant sections of this review.

## 7.4   Adverse Events Associated with Discontinuation

In the weight management trials, the reason for withdrawal recorded on the end-of-trial forms included pre-specified criteria including withdrawal criteria, AEs, and other reasons.  Acute pancreatitis and psychiatric disorders were specific withdrawal criteria in the liraglutide weight management trials.  Patients who withdrew due to these AEs were recorded as discontinuation due to fulfillment of withdrawal criteria and not as withdrawals due to AEs.  In order to capture all types of AEs leading to discontinuation in the trials, patients discontinuing due to fulfillment of withdrawal criteria of 'acute pancreatitis' and 'psychiatric disorders' were also considered as AEs leading to withdrawal.

### 7.4.1   Clinical Pharmacology Trial

In trial 3630, two AEs leading to withdrawal were reported during the trial.  One patient treated with liraglutide 3 mg was withdrawn due to thrombosis (blood clot in a toe); this was reported as an SAE (see section 7.3.1), and one patient, randomized to placebo, was withdrawn due to a tooth infection.

### 7.4.2   Weight Management Program

The percentage of patients withdrawn due to AEs was higher in those randomized to liraglutide 3 mg (9.8%) than placebo (4.3%).  Gastrointestinal disorders were the most common reason for AE discontinuation in the liraglutide-treated patients (6.2%), in

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

contrast to placebo-treated patients (0.8%). The most common AEs by preferred term leading to withdrawal with liraglutide 3 mg were nausea (2.9%), vomiting (1.7%) and diarrhea (1.4%). Gastrointestinal AEs are discussed further in section 7.5.11.

Other AEs more frequently leading to withdrawal with liraglutide 3 mg than with placebo were (by decreasing frequency) from the SOCs of 'general disorders and administration site conditions' (fatigue and asthenia), 'nervous system disorders' (headache and dizziness), 'neoplasms', and 'investigations' (lipase increased).

Six patients treated with liraglutide 3 mg withdrew due to the withdrawal criterion of acute pancreatitis; none was withdrawn due to acute pancreatitis with placebo. Pancreatitis is discussed further in section 7.5.1.

One patient treated with liraglutide 3 mg and two treated with placebo withdrew due to the withdrawal criterion of psychiatric disorders. Psychiatric disorders are discussed further in section 7.5.8.

**Table 57. Adverse Events Leading to Withdrawal by System Organ Class and High Level Group Term, Weight Management Pool**

| Overall<br>System organ class<br>High level group term | Lira 3 mg<br>N=3384<br>PY=2974.3 | | Total lira<br>N=3872<br>PY=3372.7 | | Placebo<br>N=1941<br>PY=1600.9 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY |
| Total AEs Leading to Withdrawal | 331 (9.8) | 168 | 376 (9.7) | 169 | 83 (4.3) | 72 |
| | | | | | | |
| Gastrointestinal disorders | 210 (6.2) | 103 | 235 (6.1) | 102 | 15 (0.8) | 12 |
| Gastrointestinal signs and symptoms | 156 (4.6) | 72 | 175 (4.5) | 71 | 10 (0.5) | 7 |
| Gastrointestinal motility and defecation conditions | 74 (2.2) | 26 | 80 (2.1) | 25 | 3 (0.2) | 2 |
| Exocrine pancreas conditions* | 7 (0.2) | 2 | 7 (0.2) | 2 | 0 | 0 |
| | | | | | | |
| General disorders and administration site conditions | 40 (1.2) | 14 | 51 (1.3) | 16 | 14 (0.7) | 10 |
| General system disorders NEC† | 22 (0.7) | 8 | 28 (0.7) | 9 | 4 (0.2) | 2 |
| Administration site reactions | 17 (0.5) | 6 | 22 (0.6) | 7 | 9 (0.5) | 7 |
| | | | | | | |
| Nervous system disorders | 28 (0.8) | 11 | 33 (0.9) | 12 | 9 (0.5) | 6 |
| Neurological disorders NEC†† | 21 (0.6) | 7 | 23 (0.6) | 7 | 3 (0.2) | 2 |
| Headaches | 10 (0.3) | 3 | 14 (0.4) | 4 | 4 (0.2) | 2 |
| | | | | | | |
| Investigations | 17 (0.5) | 7 | 21 (0.5) | 7 | 7 (0.4) | 8 |
| Gastrointestinal investigations§ | 12 (0.4) | 5 | 14 (0.4) | 5 | 3 (0.2) | 2 |
| Hepatobiliary investigations¥ | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 3 (0.2) | 3 |
| | | | | | | |
| Neoplasms benign, malignant and unspecified | 15 (0.4) | 5 | 15 (0.4) | 4 | 7 (0.4) | 4 |
| | | | | | | |
| Skin and subcutaneous tissue disorders | 13 (0.4) | 5 | 15 (0.4) | 5 | 7 (0.4) | 6 |
| | | | | | | |

96

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Metabolism and nutrition disorders | 11 (0.3) | 4 | 12 (0.3) | 4 | 5 (0.3) | 3 |
|---|---|---|---|---|---|---|
| | | | | | | |
| Psychiatric disorders | 9 (0.3) | 4 | 12 (0.3) | 5 | 11 (0.6) | 7 |
| | | | | | | |
| Infections and infestations | 8 (0.2) | 3 | 10 (0.3) | 3 | 2 (0.1) | 1 |
| | | | | | | |
| Hepatobiliary disorders | 8 (0.2) | 3 | 8 (0.2) | 2 | 1 (<0.1) | 1 |
| Gallbladder disorders | 6 (0.2) | 2 | 6 (0.2) | 2 | 1 (<0.1) | <1 |
| | | | | | | |
| Musculoskeletal and connective tissue disorders | 5 (0.1) | 2 | 5 (0.1) | 2 | 1 (<0.1) | <1 |
| * Includes acute pancreatitis, pancreatic disorder, and pancreatitis † Includes fatigue, irritability, and asthenia †† Includes dizziness and dysgeusia § Includes lipase increased, amylase increased, and pancreatic enzymes increased ¥ Includes liver function test abnormal, alanine aminotransferase increased, aspartate aminotransferase increased, and transaminases increased | | | | | | |

Source:  ISS, Appendix 7.2, Table 32

AEs leading to withdrawal were primarily reported during the initial 4 to 8 weeks of treatment (Figure 35).

**Figure 35.  Time to Discontinuation (Weeks) Due to Adverse Events, Weight Management Pool**



Source:  ISS, Figure 2-16

### 7.4.3   Diabetes Program

Similar to the weight management pool, more patients treated with liraglutide in the diabetes pool discontinued due to gastrointestinal disorders (specifically, nausea, vomiting, and diarrhea) as compared to those treated with placebo.

## 7.5   Targeted Safety Issues

### 7.5.1   Pancreatitis

Post-marketing reports of acute pancreatitis in GLP-1-based therapies (i.e., GLP-1 receptor agonists and DPP-4 inhibitors) have led to warnings regarding pancreatitis in

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

drug labeling and enhanced scrutiny of the safety of these classes of drugs.[7] Victoza is approved with a REMS communication plan to inform prescribers about the potential risk of pancreatitis. Because GLP-1 acts on the pancreas to stimulate post-prandial insulin release, a mechanistic link to pancreatitis appears biologically plausible. Waist circumference (but not increased BMI in the referenced paper)[22] and T2DM[23] have been reported to be independent risk factors for acute pancreatitis.

Patients with a history of idiopathic acute pancreatitis or chronic pancreatitis were excluded from the phase 3 trials and all suspected drugs were to be discontinued in case of suspicion of acute pancreatitis. If the diagnosis was confirmed, the patient was to be withdrawn from the trial.

### 7.5.1.1  Clinical Pharmacology Trial

No patients in the clinical pharmacology trial 3630 had a medical history of pancreatitis or other pancreas disorder. There were no adverse events of pancreatitis in this trial.

### 7.5.1.2  Weight Management Trials

In the phase 2 and 3 weight management trials, four patients (0.1%) in the liraglutide 3 mg group and three patients (0.2%) in the placebo group had a previous medical history of exocrine pancreas conditions ('pancreatic calcification', 'pancreatic cyst', 'pancreatic disorder', and 'pancreatitis chronic'). In addition, one patient (< 0.1%) treated with placebo had a history of 'pancreas divisum'.

Across the five phase 2 and 3 trials, the diagnostic criteria for acute pancreatitis were if at least two of the following three criteria were met: 1) characteristic abdominal pain, 2) amylase and/or lipase above 3× ULN and/or 3) characteristic findings on imaging of the pancreas (ultrasound, CT, MRI).

With exception of the phase 2 trial (trial 1807), which was completed prior to introduction of adjudication in the weight management program, and the first phase 3 trial (trial 1923), which was ongoing when adjudication was introduced, all suspected cases of pancreatitis were prospectively adjudicated with respect to confirmation of the diagnosis and classification as acute or chronic pancreatitis. In trial 1923, suspected cases of pancreatitis were adjudicated in a *post hoc* fashion following the same process (external, blinded evaluation) and charter as prospectively adjudicated events, to the extent possible. In trial 1807, pancreatitis was classified as a medical event of special interest (MESI) in year 2 of the extension of the trial, but events were not adjudicated.

---

[22] Sadr-Azodi O, et al. Abdominal and total adiposity and the risk for acute pancreatitis: a population-based prospective cohort study. Am J Gastroenterol 2013; 108(1):133-9.
[23] Noel RA, et al. Increased risk of acute pancreatitis and biliary disease observed in patients with type 2 diabetes: a retrospective cohort study. Diabetes Care 2009; 32:834-8.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

In order to identify potential events of pancreatitis not already identified by the investigator, during conduct of trials 1922, 3970, and 1839 the sponsor performed ongoing blinded searches in the clinical database for reported AEs of increased lipase/amylase with concomitant reporting of AEs of abdominal pain (occurring within a time window of +/- 30 days of the elevated lipase/amylase).  Identified events were sent to a clinical research organization that performed an independent pre-evaluation and forwarded those events where pancreatitis was suspected to the external event adjudication committee (EAC) for adjudication.

In addition to adjudication, a predefined MedDRA search was performed among all AEs to identify events of pancreatitis or suspected pancreatitis using the SMQ term 'Acute pancreatitis' and HLT term 'Acute and chronic pancreatitis'.  For the phase 3 trials, all events captured by the MedDRA search were adjudicated.

For the phase 2 trial, 1807, which did not include adjudication, the MedDRA search captured one event of 'pancreatitis acute'.  This SAE occurred in patient 132006 (liraglutide 3 mg) on study day 299 (narrative included in Table 60).

In the phase 3 trials, a total of 26 events were sent for external adjudication (including *post hoc* adjudication for trial 1923).  Of these 26, 21 were treatment-emergent and 20 occurred in the main treatment period.  In the main treatment period, the proportion of patients with confirmed treatment-emergent pancreatitis was higher in those randomized to liraglutide; see the table below.

**Table 58.  Pancreatitis Events by EAC Category in the Main Treatment Period of the Phase 3 Weight Management Trials**

|  | Lira 3 mg N=3291 PY=2898.6 | | Total lira N=3501 PY=3088.3 | | Placebo N=1843 PY=1527.7 | |
|---|---|---|---|---|---|---|
|  | n (%) | Rate/ 1000 PY | n (%) | Rate/ 1000 PY | n (%) | Rate/ 1000 PY |
| Events sent for adjudication | 16 (0.5) | 5.5 | 17 (0.5) | 5.5 | 3 (0.2) | 2.0 |
| EAC confirmed events | 7 (0.2) | 2.4 | 7 (0.2) | 2.3 | 1 (0.1) | 0.6 |
| Acute pancreatitis | 7 (0.2) | 2.4 | 7 (0.2) | 2.3 | 1 (0.1) | 0.6 |
| Chronic pancreatitis | 0 | 0 | 0 | 0 | 0 | 0 |

Source:  ISS, Appendix 7.2, Table 181

***Reviewer comment:  This 4:1 adjudicated pancreatitis event rate imbalance (liraglutide vs. placebo) is very similar to the 4:1 imbalance based on AE monitoring seen in the Victoza pre-approval trials.[24]***

---

[24] Parks M and Rosebraugh C.  Weighing risks and benefits of liraglutide – the FDA's review of a new antidiabetic therapy.  N Engl J Med 2010; 362:774-7.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Pancreatitis AEs were also more frequently reported as serious and severe in the liraglutide group as compared to the placebo group:

- Of the seven AEs confirmed by the EAC as acute pancreatitis in the liraglutide group, five (71%) were SAEs, whereas the one event in the placebo-treated group was not reported as serious.  In addition, the one AE reported as acute pancreatitis in trial 1807 (not adjudicated), was reported as an SAE.

- Of the seven AEs confirmed as acute pancreatitis in the liraglutide group, five (71%) were reported as severe, one (14%) moderate, and one (14%) mild.  The one case in the placebo-treated group was reported as mild.  In addition, the one AE reported as acute pancreatitis in trial 1807 (not adjudicated), was reported as severe.

The following table describes the preferred terms sent to the EAC and subsequently confirmed as pancreatitis; note that no AEs of gastrointestinal signs and symptoms (i.e., 'abdominal pain', 'nausea', 'vomiting') were confirmed to be pancreatitis, although one AE reported as 'lipase increased' (associated with abdominal pain) was subsequently confirmed.

**Table 59.  Treatment-Emergent Adjudicated Pancreatitis or Suspicion of Pancreatitis Sent and Confirmed by System Organ Class and Preferred Term**

|  | Lira 3 mg | | Total lira | | Placebo | |
|---|---|---|---|---|---|---|
|  | Sent | Confirmed | Sent | Confirmed | Sent | Confirmed |
| Total | 16 | 7 (43.8) | 17 | 7 (41.2) | 3 | 1 (33.3) |
|  |  |  |  |  |  |  |
| Gastrointestinal disorders | 12 | 6 (50.0) | 12 | 6 (50.0) | 3 | 1 (33.3) |
| Abdominal hernia | 0 | 0 | 0 | 0 | 1 | 0 |
| Pancreatic disorder | 1 | 0 | 1 | 0 | 1 | 1 (100) |
| Pancreatitis | 1 | 1 (100) | 1 | 1 (100) | 0 | 0 |
| Pancreatitis acute | 5 | 5 (100) | 5 | 5 (100) | 0 | 0 |
| Abdominal pain | 2 | 0 | 2 | 0 | 0 | 0 |
| Nausea | 2 | 0 | 2 | 0 | 1 | 0 |
| Vomiting | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |
| Investigations | 4 | 1 (25.0) | 5 | 1 (20.0) | 0 | 0 |
| Lipase increased | 4 | 1 (25.0) | 5 | 1 (20.0) | 0 | 0 |

Source:  ISS, Appendix 7.2, Table 178

Four of the seven events with liraglutide 3 mg occurred within the first 2 months (on days 25, 30, 32 and 44) and three of the events occurred after more than 9 months of treatment (on days 284, 299 and 331 respectively).  The confirmed placebo event occurred after more than 9 months of treatment (on day 287).

100

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 36.  Mean Cumulative Event over Time Plot of Adjudicated Pancreatitis Events, Weight Management Pool**



Source:  ISS, Appendix 7.2, Figure 183

Liraglutide plasma exposure (based on model-derived area under the curve) at week 2 and week 12 was similar in liraglutide-treated patients with and without confirmed pancreatitis.  The figure is based on patient exposure in trial 1839, which represent all 7 confirmed cases of pancreatitis with liraglutide.

**Figure 37.  Liraglutide Exposure in Patients with and without Pancreatitis (EAC Confirmed)**



Source:  ISS, Figure 2-41

Summaries of all AEs adjudicated as pancreatitis (or, for trial 1807, the one AE of pancreatitis by preferred term) are included in Table 60 below.  Two of the liraglutide cases (trial 1839: patients 316022 and 132006) and the one placebo case (trial 1839: patient 214003) were associated with cholelithiasis.  In comparing characteristics of

101

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

patients with events to the overall population, mean age was similar (46.3 years), however, more patients with events tended to be male (~60%), had higher baseline BMI (44.8 kg/m$^2$), and the majority (~85%) had pre-diabetes at baseline, but none had T2DM.

Weight loss prior to the event appeared similar in most patients with events compared to the overall population; however, 2 patients (1 on liraglutide 3 mg and 1 on placebo), who developed pancreatitis more than 9 months after initiation of treatment had greater weight losses than the overall population (20 to 25% of baseline body weight); see Figure 38.

**Figure 38.  Percent Change in Body Weight in Individual Patients with Adjudicated Pancreatitis Events, Weight Management Pool**



Dotted lines represent mean weight curves for patients with no adjudicated pancreatitis
Solid symbols represent pancreatitis events
Source: ISS, Appendix 7.2, Figure 185

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 60.  Details of Pancreatitis Events**

| Subject ID/ trial ID/ Country Sex/Age/ BMI | Preferred term | Trial Period | Study day[a]/ Exposure at onset/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|---|
| **Treatment emergent events** | | | | | | | | |
| *Liraglutide 3.0 mg* | | | | | | | | |
| 409006/ trial 1839/ US/ M/52/62.9 | Pancreatitis acute | Main | 31/ 31days/ 4days | Abd. pain, enzymes | Yes | WC 5 | Yes/ Severe/ Recovered | No history of cholelithiasis, smoking or alcohol abuse, elevated triglycerides or hypercalcaemia. No concomitant medication suspected to cause pancreatitis. Amylase at time of admission 833 U/L (ref. 28–100), lipase 690 U/L (ref. 22–51). Co-reporting of hepatitis. Ultrasound grossly normal and with no gallstones. Hospitalised for 4 days. Treatment consisted of nil per os and i.v. fluids. |
| 461004/ trial 1839/ US/ M/51/32.7 | Pancreatitis acute | Main | 29/ 29 days/ 5 days | Abd. pain, enzymes | Yes | WC 5 | Yes/ Severe/ Recovered | No history of cholelithiasis, smoking, alcohol abuse or hypercalcaemia. Previous history of hypertriglyceridemia, concomitantly treated with simvastatin. Amylase 447 U/L (ref. 20–112), lipase 866 U/L (ref. 0–60). No imaging performed. Subject not hospitalised due to event. |
| 485023/ trial 1839/ US/ M/58/34.7 | Pancreatitis acute | Main | 43/ 43days/ 2 days | Abd. pain, imaging | Yes | WC 5 | No/ Severe/ Recovered | No history of cholelithiasis, smoking or alcohol abuse, elevated triglycerides or hypercalcaemia. No concomitant medication suspected to cause pancreatitis. Amylase 51 U/L (ref. 29–103), lipase 36 U/L (ref. 8–82.) at time of event. CT demonstrated uncomplicated acute pancreatitis involving the uncinate process (no focal fluid collection or necrosis). Was observed in hospital and discharged on the same day. |

| Subject ID/ trial ID/ Country Sex/Age/ BMI | Preferred term | Trial Period | Study day[a]/ Exposure at onset/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|---|
| 481034/ trial 1839/ US/ F/32/38.9 | Pancreatitis acute | Main | 24/ 24 days/ 2 days | Abd. pain, enzymes | Yes | WC 5 | Yes/ Severe/ Recovered | No history of cholelithiasis, alcohol abuse or hypercalcaemia. Current smoker. No concomitant medication suspected to cause pancreatitis. Previously hypertriglyceridemia, at time of event 179 mg/dL (ref. 35–135). Lipase at time of admission 898 U/L (ref. 23–300), the following day 244 U/L. Ultrasound normal. Was observed in hospital overnight and received i.v. fluids and pain medication. |
| 316022/ trial 1839/ MX/ F/40/41.7 | Pancreatitis | Main | 283/ 283days/ 9 days | Abd. pain, enzymes, imaging | Yes | WC 5 | Yes/ Severe/ Recovered | Diagnosed with cholelithiasis at time of event. History of alcohol abuse, current smoker. Ultrasound performed on day of admission showed cholelithiasis and secondary acute pancreatitis in oedematous phase. Amylase at time of admission 712 U/L (ref. 30–118), lipase 5684 U/L (ref. 23–300). Eight days after hospitalisation laparoscopic cholecystectomy was performed. Discharged the following day. |
| 426013/ trial 1839/ US/ F/51/48.6 | Lipase increased | Main | 277/ 277 days/ 15 days | Abd. pain, enzymes | Yes | Yes[d] | No/ Mild/ Recovered | No history of cholelithiasis, alcohol abuse, elevated triglycerides or hypercalcaemia. No concomitant medication suspected to cause pancreatitis. Previous smoker. Co-reporting of intermittent abdominal pain. CT scan performed after 204 days of treatment showed no acute findings. Amylase 130 U/L (ref. 20–112), lipase 213 U/L (ref. 0–60) reported after 278 days of treatment. Amylase and lipase normalised on continued treatment. No hospitalisation, early treatment consisted of antibiotics and pain medication. |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Subject ID/ trial ID/ Country Sex/Age/ BMI | Preferred term | Trial Period | Study day[a]/ Exposure at onset/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|---|
| 334004/ trial 1839/ RU/ M/40/54.0 | Pancreatitis acute | Main | 330/ 330 days/ 92 days | Abd. pain, imaging | Yes | WC 5 | Yes/ Moderate/ Recovered | No history of cholelithiasis, alcohol abuse, smoking, elevated triglycerides or hypercalcaemia. No concomitant medication suspected to cause pancreatitis. Co-reporting of intermittent abdominal pain. Ultrasound performed at time of admission showed acute pancreatitis, oedematous form. 5 days later pancreas appeared normal with no focal or destructive lesions. Gastroduodenoscopy showed chronic diffuse gastritis, duodenitis and duodenogastric reflux. Amylase 8.0 mg/L (no ref.). Lipase 136 U/L (ref. 0-60 U/L) the day after discharge from hospital. Hospitalised for 12 days. Treatment consisted of i.v. fluids, spasmolytics, antibiotics, protease inhibitors and pain medication. |
| 132006/ trial 1807/ DK/ F/42/34.2 | Pancreatitis acute | Main | 299/299 days/ 10 days | Abd. pain | No[c] | Yes | Yes/ Severe/ Recovered | Co-reported with cholelithiasis. No history of alcohol abuse, smoking, elevated triglycerides or hypercalcaemia. No concomitant medication suspected to cause pancreatitis. Ultrasound showed several concrements in the gallbladder. Bile ducts and pancreas presented normal. MRCP showed normal bile ducts. Blood samples revealed high levels of amylase, ALT, bilirubin and blood phosphatise upon admission (values not available). Hospitalised for 2 days. Treatment consisted of morphine, anti-emetics and fluids. Elective cholecystectomy performed 1 month later. |

| Subject ID/ trial ID/ Country Sex/Age/ BMI | Preferred term | Trial Period | Study day[a]/ Exposure at onset/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|---|
| **Placebo** | | | | | | | | |
| 241003/ trial 1839/ DK/ F/55/35.5 | Pancreatic disorder | Main | 287/287/Unknown | Abd. pain, imaging | Yes | No | No/ Mild/ Recovered | Co-reporting of cholelithiasis at time of event. According to the medical records, the subject has a history of gall stone attacks beginning after trial start. No history of alcohol abuse, elevated triglycerides or hypercalcaemia. Current smoker. No concomitant medication suspected to cause pancreatitis. Ultrasound showed solitary gallstone and possible oedematous head of pancreas. MRCP the following day showed no focal lesions in the pancreas, but slight oedema of body of pancreas. Amylase and lipase at time of admission normal, 3 days later amylase was 319 U/L (ref. 25-120 U/L). The subject was hospitalised due to the co-reported event of 'cholelithiasis', which was rated as a SAE. Treatment consisted of observation and pain medications. Elective cholecystectomy was planned. |
| **Events reported during follow up** | | | | | | | | |
| **Re-randomised follow-up period – liraglutide/placebo** | | | | | | | | |
| 363006/ trial 1839/ ZA/ F/41/36.2 | Pancreatitis acute | FU | 404/ 12 days after last dose of liraglutide/ 16 days | Abd. pain, enzymes | Yes | Yes | Yes/ Severe/ Recovered | No history of cholelithiasis, alcohol abuse, smoking, elevated triglycerides or hypercalcaemia. Concomitantly treated with simvastatin. Two days prior to admission: amylase 2074 IU/L (ref. 20-112 IU/L), lipase 3007 IU/L (ref. 0-60). CT scan showed non-specific basal changes with no evidence of pancreatitis, gallstones, necrosis, gastrointestinal haemorrhage or other visceral abnormalities. Hospitalised for 3 days. Treatment consisted of nil per os and i.v. fluids. |

a. For EAC confirmed events, study day day and exposure days are based on the EAC confirmed dates. b. Details are based on information in the case narratives from the safety database and from source documentations. c. Events from phase 2 trial 1807 were not adjudicated. d. Withdrawn due to 3 AEs ('elevated lipase', 'elevated amylase' and 'abdominal pain') and not the specific withdrawal criterion for acute pancreatitis although these AEs were diagnostic for pancreatitis

Source:  ISS, Table 2-63

In addition to the above, two cases of acute pancreatitis in patients treated with liraglutide 3 mg have been confirmed in the ongoing extension of trial 1839:

104

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 61.  Details of EAC-Confirmed Events of Pancreatitis, Ongoing 1839 Extension**

| Subject ID/ trial ID/ Sex/Age/ BMI | Preferred term | Study day[a]/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | | | |
| 142003/ 1839-ext/ F/62/38.7 | Gastro-enteritis | 410/ Unknown | Abd. pain, enzymes | Yes | Withdrawn due to suspicion of acute pancreatitis | Y/ Unknown/ Recovered | Hyperlipidemia, no history of gallbladder disease or alcoholism. The subject reported moderate 'gastroenteritis' after 386 days of treatment. Trial drug was temporarily discontinued, whereas simvastatin and citalopram were started. Lipase level was 567 U/L (ref. range 73–393 U/L) which had decreased to normal levels one week later. The subject had trial drug reintroduced and after approximately 2½ weeks she was hospitalized due to strong upper abdominal pain and a preliminary diagnosis of pancreatitis. Lipase level upon admission was 282 U/L (ref. range 8–78 U/L), different laboratory than above. CT scan showed normal pancreas. Gastroscopy showed antrum gastritis with reflux esophagitis. Hospitalized for 3 days. Treatment consisted of i.v. fluids, spasmolytics, anti-emetics, protease inhibitors and pain medication. The subject recovered from the event. According to Atlanta classification, the pancreatitis was 'mild'. The EAC revised the onset date from 04 July 2012 (gastroenteritis reported by the investigator) to **(b) (6)** (subject presented with signs and symptoms compatible with the diagnosis of pancreatitis (Appendix 7.2, Listing 21). Consequently, the onset date for EAC confirmed pancreatitis changed from the main part of trial 1839 to 1839-ext. The event is still listed in tables and listings for the main part of trial 1839 in the ISS – except for tables and listings of adjudicated pancreatitis events, where the event is listed for 1839-ext in this 120-day safety update. |

| Subject ID/ trial ID/ Sex/Age/ BMI | Preferred term | Study day[a]/ Duration of event | Diagn. criteria fulfilled | EAC confirmed event (Y/N) | Withdrawal | SAE (Y/N)/ Severity/ Outcome | Details and medical history[b] |
|---|---|---|---|---|---|---|---|
| 418022/ 1839-ext/ F/48/45.1 | Pancreatitis | 626/ 9 | Abd. pain, imaging | Yes | Withdrawn due to the event | Yes/ Moderate/ Recovered | Current smoker, medical history of hyperlipidemia, no history of gallstone disease or alcoholism. The subject developed severe abdominal pain on day 626 which was treated shortly with ciprofloxacin and metronidazole. Due to an elevated white blood count she was seen in hospital and CT scan confirmed acute pancreatitis involving the pancreatic head. These findings were subsequently confirmed with MRCP and MRI. According to Atlanta classification, the pancreatitis was 'mild'. Liver, gallbladder and biliary tree presented normal. No increased lipase activity levels were observed. The subject was hospitalized for 4 days and treated with i.v. fluids. She was considered recovered 8 days after onset of abdominal pain. |

abd: abdominal; BMI: body mass index; CT: computerized axial tomography; EAC: event adjudication committee; F: female; MRCP: magnetic resonance cholangiopancreatography; SAE: serious adverse event; Y: yes; WC 5: withdrawal criteria 5 (acute pancreatitis); WD: withdrawn.
a. For EAC confirmed events, study day and exposure days are based on the EAC confirmed dates if available. b. Details are based on information in the case narratives from the safety database and from source documentations.

Source:  120-day safety update, Table 2-28

### 7.5.1.2.1  *Amylase and Lipase*

Serum amylase and lipase activity was assessed at screening, randomization, approximately once every 3 months during treatment, end-of treatment, and at follow-up in the phase 3 trials (1839, 1922, 1923, and 3970) as potential biomarkers for pancreatitis.  Serum amylase or lipase activity levels 3× ULN or greater, irrespective of symptoms from the gastrointestinal tract and seriousness, were to be reported as a medical event of special interest (MESI) in the phase 3 trials, but were to lead to withdrawal from treatment only if acute pancreatitis was suspected.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

The results of amylase and lipase testing from the phase 3 weight management trials are presented below: amylase elevations were rare; approximately twice as many patients treated with liraglutide had a lipase elevation 3× ULN or greater as compared to patients treated with placebo.

Mean baseline serum amylase activity was similar in patients treated with liraglutide 3 mg and placebo (approximately 53 U/L).  Mean serum amylase was consistently higher with liraglutide 3 mg than with placebo throughout the treatment period; the change from baseline to end-of-treatment was 7.4 U/L for patients treated with liraglutide 3 mg versus 5.5 U/L for patients treated with placebo.

**Figure 39.  Serum Amylase over Time, Weight Management Pool**

Figure is based on trials 1839, 1922, 3970 and 1923.
Note that trial 3970 is a 32 week trial.
Source:  ISS, Figure 2-45

During the 1-year treatment period, more patients on liraglutide 3 mg than on placebo had an amylase value above the upper limit of normal (7.7% versus 4.9%); however, few patients (liraglutide 3 mg 0.3%, placebo 0.2%) had amylase at least 2× ULN.  See Table 62 for enumeration of patients with amylase at least 3× ULN.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 62.  Percentage of Patients with Amylase at Least Three Times the Upper Limit of Normal, Weight Management Phase 3 Trials**

|  | Lira 3 mg | | Placebo | |
|---|---|---|---|---|
|  | N | n (%) | N | n (%) |
| Number of patients | 3384 |  | 1941 |  |
| Amylase ≥ 3× ULN |  |  |  |  |
| Baseline | 3291 | 0 | 1842 | 0 |
| 3 months* | 2863 | 0 | 1588 | 1 (<0.1) |
| 6 months† | 2680 | 1 (<0.1) | 1426 | 0 |
| 1 year¥ | 2296 | 1 (<0.1) | 1112 | 0 |
| LOCF at end of trial§ | 3230 | 1 (<0.1) | 1790 | 0 |
| Any post-baseline value | 2909 | 2 (<0.1) | 1609 | 1 (<0.1) |
| Table is based on trials 1839, 1922, 3970, and 1923 | | | | |
| * Measurements at wk 12 (3970), wk 14 (1923), or wk 16 (1839, 1922) | | | | |
| † Measurements at wk 26 (1923), wk 28 (1922, 1839), and wk 32 (3970) | | | | |
| ¥ Measurements at wk 56 (1839, 1922, 1923) | | | | |
| § Wk 32 for trial 3970 and wk 56 for trials 1839, 1922, and 1923 | | | | |

Source: ISS, Appendix 7.5, Tables 131

Consistent with this finding, more patients reported AEs of 'amylase increased' in the liraglutide 3 mg group (1.4%) as compared to the placebo group (0.7%).  More patients reported AEs of 'hyperamylasemia' in the liraglutide 3 mg group (0.2%) as compared to the placebo group (none).  None of the AEs were serious.

Mean baseline serum lipase activity was similar in patients treated with liraglutide 3 mg and placebo (approximately 33 U/L).  Mean serum lipase was consistently higher with liraglutide 3 mg than with placebo throughout the treatment period; the change from baseline to end-of-treatment was 11.5 U/L for patients treated with liraglutide 3 mg versus 4.9 U/L for patients treated with placebo.

107

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 40.  Serum Lipase over Time, Weight Management Pool**



Figure is based on trials 1839, 1922, 3970 and 1923.
Note that trial 3970 is a 32 week trial.

Source:  ISS, Figure 2-46

During the 1-year treatment period, more patients on liraglutide 3 mg than on placebo had a lipase value above the upper limit of normal (36.9% versus 11.7%), at least 2× ULN (5.7% vs. 2.6%), and at least 3× ULN (2.1% vs. 1.0%).

**Table 63.  Percentage of Patients with Lipase at Least Three Times the Upper Limit of Normal, Weight Management Phase 3 Trials**

|  | Lira 3 mg | | Placebo | |
|---|---|---|---|---|
|  | N | n (%) | N | n (%) |
| Number of patients | 3384 |  | 1941 |  |
| Lipase ≥ 3× ULN |  |  |  |  |
| Baseline | 3291 | 9 (0.3) | 1842 | 7 (0.4) |
| 3 months* | 2861 | 24 (0.8) | 1588 | 7 (0.4) |
| 6 months† | 2680 | 23 (0.9) | 1426 | 6 (0.4) |
| 1 year¥ | 2296 | 20 (0.9) | 1112 | 5 (0.4) |
| LOCF at end of trial§ | 3229 | 27 (0.8) | 1790 | 8 (0.4) |
| Any post-baseline value | 2909 | 60 (2.1) | 1609 | 16 (1.0) |
| Table is based on trials 1839, 1922, 3970, and 1923. | | | | |
| * Measurements at wk 12 (3970), wk 14 (1923), or wk 16 (1839, 1922) | | | | |
| † Measurements at wk 26 (1923), wk 28 (1922, 1839), and wk 32 (3970) | | | | |
| ¥ Measurements at wk 56 (1839, 1922, 1923) | | | | |
| § Wk 32 for trial 3970 and wk 56 for trials 1839, 1922, and 1923 | | | | |

Source: ISS, Appendix 7.5, Tables 131 and 132

Consistent with this finding, more patients reported AEs of 'lipase increased' in the liraglutide 3 mg group (5.3%) as compared to the placebo group (2.2%).  None of the AEs were serious.  One case of lipase increased (with concomitant event of abdominal pain) was confirmed as pancreatitis by the EAC (patient 461004 in trial 1839; details in Table

108

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

60, above).  Slightly more patients had AEs of hyperlipasemia in the liraglutide 3 mg group (0.1%) as compared to the placebo group (<0.1%); one event was considered an SAE for unclear reasons.

### 7.5.1.3  Diabetes Program

In the diabetes program, pancreatitis has been an ongoing event of interest given the post-marketing reports for the GLP-1 receptor agonists and the DPP-4 inhibitors, as well as an imbalance in the Victoza clinical program (see above).  The sponsor conducted a MedDRA search to identify pancreatitis AEs in the diabetes trials; these events were not adjudicated.  As seen by the listing of preferred terms, AEs of chronic pancreatitis account for some of the imbalance seen.  Pancreatitis AEs were considered serious, except for two non-serious events of chronic pancreatitis reported in the liraglutide group.

**Table 64.  Pancreatitis or Suspicion of Pancreatitis (Predefined SMQ Search), Diabetes Pool**

|  | Total lira N=7037 | Comparator total N=3677 |
|---|---|---|
|  | n (%) | n (%) |
| Pancreatitis AEs | 9 (0.1) | 2 (<0.1) |
| Pancreatitis | 3 (<0.1) | 1 (<0.1) |
| Pancreatitis chronic | 3 (<0.1) | 0 |
| Pancreatitis acute | 2 (<0.1) | 1 (<0.1) |
| Edematous pancreatitis | 1 (<0.1) | 0 |

Source:  Supplementary AE Report, Appendix 1, Table 39

### 7.5.1.4  Literature Reports

Six case reports of pancreatitis associated with liraglutide were identified in a literature review. [25,26, 27,28,29,30]  One of these case reports was only available in Spanish and was therefore not reviewed;[27] the other five cases are summarized below.

- Lee, et al.[25] described the case of a 60-year-old female with T2DM treated with liraglutide 1.8 mg daily, metformin, pioglitazone, glimepiride, and insulin.  The

---

[25] Lee PH, et al.  Acute pancreatitis associated with liraglutide.  Ann Pharmacother. 2011; 45:e22

[26] Knezevich E, et al.  Liraglutide associated acute pancreatitis.  Am J Health Syst Pharm. 2012; 69(5): 386-9.

[27] Artero A, et al.  [Acute pancreatitis in a patient treated with liraglutide.] Med Clin (Barc) 2013 Oct 19; 141(8): 368-9.

[28] Bourezane H, et al.  Late and severe acute necrotizing pancreatitis in a patient with liraglutide. Thérapie 2012; 67(6): 539-43.

[29] Famularo G, et al.  Pancreatitis during treatment with liraglutide. JOP 2012; 13(5): 540-1.

[30] Nakata H, et al.  Pancreatitis with pancreatic tail swelling associated with incretin-based therapies detected radiologically in two cases of diabetic patients with end-stage renal disease. Intern Med 2012; 51: 3045-9.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

patient had been on exenatide for approximately 4 years.  Twenty-three days prior to onset of symptoms, the patient's endocrinologist discontinued exenatide and prescribed liraglutide (apparently without dose titration).  Of note, the patient had a history of gallstone pancreatitis 11 years prior requiring hospitalization and a cholecystectomy.   There was no history of alcoholism.  Other medical history included obesity, hypothyroidism, hyperlipidemia, and diabetic neuropathy.  Other medications included levothyroxine, simvastatin, gabapentin, aspirin, and spironolactone as needed for edema (not taken for the last 3 weeks).  The patient presented to the emergency department with a 16-hour history of mid-epigastric pain radiating to her back.  Initial laboratory studies included lipase 478 U/L (8-78) and amylase 44 U/L (25-125).  Triglyceride concentration was 62 mg/dL.  A CT scan revealed pancreatic calcification suggestive of previous episodes of pancreatitis, but no evidence of acute inflammation or pancreatic necrosis.  Upon admission, all diabetes medications were withheld with the exception of insulin.  She was treated by withholding oral intake and with IV hydration.  On day 3, she experienced recurrent pain, which resolved the next day.  She was discharged on day 5 on all diabetes medications except liraglutide.  Pancreatic enzymes were added to her regimen.  Six months after discharge, the patient remained asymptomatic with no recurrence of symptoms since liraglutide was discontinued.

***Reviewer comment:  This case is notable for the temporal association with liraglutide initiation, as well as the fact that the event occurred after an exenatide to liraglutide switch.  This case is confounded by the patient's history of gallstone pancreatitis and CT scan suggestive of chronic pancreatitis.  It is unclear if liraglutide could have contributed to a chronic pancreatitis exacerbation.***

- Knezevich, et al.[26] reported the case of a 53-year-old man with T2DM, hyperlipidemia, hypertension, peripheral neuropathy, erectile dysfunction, and obesity.  He had a history of chronic alcohol use but reportedly had been abstinent for over 2 years.  Medications included aspirin, metformin, simvastatin, tadalafil as needed, glimepiride, and liraglutide 1.2 mg daily.  The patient's diabetes was poorly controlled, (HbA1c 14.4%), and he had previously been on exenatide (1 year prior), insulin glargine, and sitagliptin.  Liraglutide was initiated approximately 2 months before presentation.  He presented to the emergency department with upper abdominal pain and nausea.  Serum amylase was 3963 U/L and serum lipase was greater than 15,000 U/L.  Triglycerides were 149 mg/dL.  A CT scan showed peripancreatic inflammation.  Liraglutide and all oral medications were discontinued and he was treated with IV hydration and analgesia.  He was discharged on hospital day 8, and follow-up with his endocrinologist revealed no symptoms of abdominal pain, a normal physical examination, and amylase and lipase of 140 and 617 U/L, respectively.

- Bourezane, et al.[28] described the case of a 63-year-old man with T2DM, obesity, hypertension, hypercholesterolemia, myocardial ischemia, and prostatic

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

adenomectomy, who was admitted to the hospital with a 24-hour history of mid-epigastric pain, vomiting, and diarrhea.  There was no hypertriglyceridemia, gallstones, or alcohol abuse reported.  Concomitant medications included: aspirin, metformin, amlodipine, rosuvastatin, disoprolol, and glicazide.  Liraglutide was started 11 months prior, and had been escalated from 0.6 mg to 1.2 mg and then to 1.8 mg daily one month prior to admission.  Laboratory tests on admission included lipase 2579 U/L (22-58), amylase 2514 U/L (28-100), glucose 321 mg/dL, AST 419 U/L, ALT 293 U/L, GGT 636 U/L, ALP 125 U/L, total bilirubin 2.29 mg/dL, direct bilirubin 0.79 mg/dL, and WBC 20,000/μL.  Ultrasound showed no evidence of dilated intrahepatic or extrahepatic biliary ducts, no gallstones, and no evidence of steatosis.  Abdominal CT scan showed infiltration of peripancreatic fat and presence of fluid collections, with no parenchymal pancreatic necrosis.  The patient's diabetes medications were withheld and the patient was managed with insulin, bowel rest, IV hydration, and analgesics.  Over 3 days, biochemical parameters improved; however, the clinical condition worsened, with aggravation of pain, anxiety and delirium, increased CRP (364 mg/L), and renal failure (creatinine 3.7 mg/dL).  Repeat CT scan showed infiltration of peripancreatic fat with increased fluid collections.  On day 9, the patient developed ecchymosis of the left flank, consistent with Grey-Turner's sign.  On day 35, the patient developed back pain and fever.  A CT scan showed a large and compressive pseudocyst, which was drained percutaneously.  Retroperitoneal necrosectomy was conducted on day 62 and he was discharged on day 76 on pancreatic enzymes and insulin.

- Famularo, et al.[29] described the case of a 67-year-old man with T2DM, but no other relevant medical history, who presented with a 10-day history of nausea, vomiting, and epigastric pain.  Five months prior to admission, liraglutide 1.2 mg daily had been added to metformin and glicazide.  Laboratory data included amylase 877 U/L, lipase 653 U/L, ALT 275 U/L, AST 326 U/L, total bilirubin 2.6 mg/dL, and conjugated bilirubin 0.8 mg/dL.  MRI showed a moderately enlarged and edematous pancreas and sludge in the gallbladder without biliary duct dilatation.  Liraglutide was discontinued and the patient was managed with bowel rest and IV hydration.  Five days after readmission he was symptom-free and enzymes returned to normal.

- Nakata, et al.[30] reported two cases of pancreatitis associated with use of incretin-based therapies; only of these patients was exposed to liraglutide and will be described further.  This was a 75-year-old woman with T2DM and end-stage renal disease on hemodialysis.  She had no history of pancreatitis, cholelithiasis, alcohol consumption, hypertriglyceridemia, or abnormal corrected calcium concentration.  Because of hypoglycemia on insulin, she was switched to glicazide and vildagliptin.  One month later (approximately 10 months prior to presentation), vildagliptin was switched to liraglutide 0.6 mg daily.  She presented with a 3-month history of nausea.  Amylase was 1649 U/L and abdominal CT showed swelling of the pancreatic tail without peripancreatic fat stranding.  MRI showed no inflammatory or edematous changes.  Magnetic resonance cholangiopancreatography (MRCP)

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

showed no abnormalities.  CA19-9 was 18.1 U/mL (normal: < 3.4).  Liraglutide was discontinued, and the patient's nausea improved and pancreatic enzymes decreased.

***Reviewer comment:  This case is notable for nausea as the only presenting symptom, which is a common adverse event associated with liraglutide.  It is unclear what led the clinicians to otherwise suspect pancreatitis in this case.***

### 7.5.2  Gallbladder Events

Obesity and rapid weight loss are associated with an increased risk for gallstone formation.[31]  It has recently been suggested that exenatide, another GLP-1 receptor agonist, reduces cholecystokinin-induced gallbladder emptying compared with placebo in fasting healthy individuals.[32]

Gallstone disorders were not identified as a safety area of concern in the T2DM program; nevertheless, gallstone disease (biliary colic or acute cholecystitis) was pre-defined as a MESI in the weight management program.  Events were identified by MedDRA search and were not adjudicated.

### 7.5.2.1  Clinical Pharmacology Trial

No AEs related to the gallbladder were reported.

### 7.5.2.2  Weight Management Program

In the weight management pool, the proportion of patients with gallstone events and the rate of events were consistently higher with liraglutide 3 mg than placebo (Table 65).  Approximately 75% of patients reporting events of cholelithiasis and cholecystitis had a cholecystectomy due to the events.

---

[31] Stinton LM, et al.  Epidemiology of gallstones.  Gastroenterol Clin North Am 2010 Jun; 39(2): 157-69, vii.
[32] Keller J, et al. Effect of exenatide on cholecystokinin-induced gallbladder emptying in fasting healthy subjects. Regul Pept 2012; 179(1-3):77-83.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 65. 'Acute Gallstone Disease' Identified by MedDRA Search, Weight Management Pool**

| Overall<br>System organ class<br>High level group term | Lira 3 mg<br>N=3384<br>PY=2974.3 | | Total lira<br>N=3872<br>PY=3372.7 | | Placebo<br>N=1941<br>PY=1600.9 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY | n (%) | Rate/<br>1000 PY |
| Acute Gallstone Disease* | 79 (2.3) | 31 | 88 (2.3) | 30 | 17 (0.9) | 12 |
| | | | | | | |
| Hepatobiliary disorders | 74 (2.2) | 29 | 80 (2.1) | 27 | 16 (0.8) | 11 |
| Gallbladder disorders | 70 (2.1) | 26 | 75 (1.9) | 25 | 13 (0.7) | 9 |
| Cholelithiasis | 51 (1.5) | 18 | 55 (1.4) | 17 | 10 (0.5) | 7 |
| Cholecystitis acute | 14 (0.4) | 5 | 15 (0.4) | 4 | 2 (0.1) | 1 |
| Cholecystitis | 7 (0.2) | 2 | 7 (0.2) | 2 | 1 (<0.1) | 1 |
| Gallbladder disorder | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Cholecystitis chronic | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Bile duct disorders | 6 (0.2) | 2 | 7 (0.2) | 2 | 3 (0.2) | 2 |
| Biliary colic | 3 (<0.1) | 1 | 4 (0.1) | 1 | 3 (0.2) | 2 |
| Bile duct stone | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Bile duct obstruction | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Hepatic and hepatobiliary disorders | 1 (<0.1) | <1 | 1 (<0.1) | 1 | 0 | 0 |
| Hyperbilirubinemia | 1 (<0.1) | <1 | 1 (<0.1) | 1 | 0 | 0 |
| | | | | | | |
| Investigations | 4 (0.1) | 1 | 6 (0.2) | 2 | 2 (0.1) | 1 |
| Enzyme investigations NEC | 3 (<0.1) | 1 | 4 (0.1) | 1 | 1 (<0.1) | <1 |
| Blood alkaline phosphatase increased | 3 (<0.1) | 1 | 4 (0.1) | 1 | 1 (<0.1) | <1 |
| Hepatobiliary investigations | 1 (<0.1) | <1 | 2 (<0.1) | <1 | 1 (<0.1) | <1 |
| Blood bilirubin increased | 1 (<0.1) | <1 | 2 (<0.1) | <1 | 1 (<0.1) | <1 |
| | | | | | | |
| Gastrointestinal disorders | 2 (<0.1) | <1 | 3 (<0.1) | <1 | 0 | 0 |
| Gastrointestinal signs and symptoms | 2 (<0.1) | <1 | 3 (<0.1) | <1 | 0 | 0 |
| Abnormal feces | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Feces pale | 1 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| * Predefined SMQ search | | | | | | |

Source:  ISS, Appendix 7.2, Table 203

None of the events were fatal.  A higher proportion of patients treated with liraglutide 3 mg had SAEs than those treated with placebo: more than half of the events reported with liraglutide 3 mg (48 of 91 events) were SAEs, whereas SAEs comprised one-third (6 of 20 events) identified with placebo.  Preferred terms of SAEs reported in patients treated with liraglutide 3 mg included cholelithiasis (0.8%), cholecystitis acute (0.4%), cholecystitis (0.1%), bile duct obstruction (<0.1%), bile duct stone (<0.1%) and biliary colic (<0.1%).  With placebo, SAEs of cholelithiasis (0.3%) and cholecystitis (<0.1%) were reported.

Seven patients (0.2%) treated with liraglutide were withdrawn from the trials due to events of 'acute gallstone disease' (corresponding to approximately 9% of patients with an event), whereas no patients treated with placebo were withdrawn.  Events leading to withdrawal included cholelithiasis (3 patients), cholecystitis acute (2 patients), cholecystitis (1 patient), and bile duct stone (1 patient).  In addition, 12 events of

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

cholelithiasis and 9 events of cholecystitis led to temporary withdrawal of liraglutide 3 mg, whereas 2 events of cholelithiasis and 1 event of cholecystitis led to temporary withdrawal of placebo.

Of the 22 events of treatment-emergent cholecystitis ('cholecystitis' and 'cholecystitis acute') reported with liraglutide, 13 events were rated as severe, 8 events as moderate and 1 event was mild in severity.  Cholecystectomy was performed in the majority (19 of 22 events) of the cases reported with liraglutide.  The majority of cholecystectomies were elective.  The action taken to trial product was 'no change' for the majority of events.  A total of 9 events led to temporary withdrawal of liraglutide and 3 events led to permanent withdrawal from the trial.  A total of 3 patients treated with placebo had events of cholecystitis, 2 were considered severe and 1 moderate.  One event led to temporary withdrawal of placebo treatment.  One event of cholecystitis with placebo was reported as an SAE.

Because gallstone disease is currently not an identified labeled adverse reaction for Victoza, one may question whether the AE identified in the weight management program could be related to dose, exposure, or magnitude of weight loss.

Biliary-related events (as assessed from preferred terms in the 'Hepatobiliary disorders' SOC) occurred too infrequently in the dose-ranging trial 1807 (52-week data) to make a determination of dose-relatedness, although the liraglutide 3 mg group appeared to have more events than the other dose groups.

### Table 66.  Biliary Events, Trial 1807

|  | Placebo N=98 | Lira 1.2 N=95 | Lira 1.8 N=90 | Lira 2.4 N=93 | Lira 3 N=93 | Orlistat N=95 |
|---|---|---|---|---|---|---|
| Cholelithiasis | 0 | 1 (1.1) | 1 (1.1) | 0 | 2 (2.2) | 1 (1.1) |
| Cholecystitis acute | 0 | 0 | 1 (1.1) | 0 | 1 (1.1) | 0 |
| Biliary colic | 0 | 0 | 0 | 0 | 1 (1.1) | 0 |

Source:  NN8022-1807 Clinical Trial Report (Interim Trial Report), Table 14.3.1.2

In trial 1922, which evaluated both the 1.8 mg and the 3 mg dose, biliary-related events (as assessed from preferred terms in the 'Hepatobiliary disorders' SOC) were similar between the doses.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 67.  Biliary Events, Trial 1922**

|  | Lira 3 mg N=422 | Lira 1.8 mg N=210 | Placebo N=212 |
|---|---|---|---|
| Gallbladder disorders | 4 (0.9) | 2 (1.0) | 1 (0.5) |
| Cholelithiasis | 3 (0.7) | 2 (1.0) | 1 (0.5) |
| Cholecystitis | 1 (0.2) | 0 | 0 |
| Cholecystitis acute | 1 (0.2) | 0 | 0 |
|  |  |  |  |
| Bile duct disorders | 1 (0.2) | 1 (0.5) | 0 |
| Bile duct obstruction | 1 (0.2) | 0 | 0 |
| Biliary colic | 0 | 1 (0.5) | 0 |

Source:  NN8022-1922, Table 14.3.1.15

The sponsor evaluated gallstone-related AEs by liraglutide exposure to determine if the events were possibly exposure-related.  The distribution of liraglutide AUC estimates for patients with gallstone disease events in trials 1839 and 1922 was compared to the distribution of AUC estimates in the entire trial population.  Most patients achieved steady-state liraglutide concentrations at the time where gallstone events occurred.  Exposure was obtained as model-derived AUC estimates in liraglutide-treated patients in trials 1922 and 1839 using the last observed value either at week 2 (dose escalation) or later (at steady state) for each patient.  A total of 67 patients with gallstone-related events were included.  The figure below suggests similar (although not exact) distributions of liraglutide exposure in patients with and without gallstone events.

**Figure 41.  Distributions of Liraglutide Exposures for the Entire Population and Patients with a Gallstone Disease Event, Trials 1839 and 1922**



Source:  Modeling Report – Population PK and Exposure-Response Analysis, Figure 20

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

An additional consideration is whether the AE is associated with weight loss, which could at least partially explain the increased incidence in the liraglutide group. The proportion of patients with events and rates of events increase with degree of weight loss both with liraglutide 3 mg and placebo; however, for similar degrees of weight loss response at end-of-trial, a higher proportion of liraglutide-treated patients experienced events. As noted by the sponsor, this suggests that degree of weight loss might not explain the entire difference in acute gallstone disease AEs between treatment groups.

***Reviewer comment: The potential impact of** rate of weight loss, however, is not addressed in this analysis.*

**Table 68.  AEs of Acute Gallstone Disease by Weight Loss Group, Weight Management Pool**

|  | Lira 3 mg | | Placebo | |
|---|---|---|---|---|
|  | N | n (%) | N | n (%) |
| Acute gallstone disease, total | 3384 | 79 (2.3) | 1941 | 17 (0.9) |
|  |  |  |  |  |
| > 10% weight loss | 1031 | 35 (3.4) | 165 | 3 (1.8) |
| 5-10% weight loss | 958 | 27 (2.8) | 297 | 2 (0.7) |
| 0-5% weight loss | 1020 | 11 (1.1) | 763 | 5 (0.7) |
| Weight gain | 291 | 3 (1.0) | 665 | 7 (1.1) |

Source:  ISS, Table 2-74

### 7.5.2.3  Diabetes Program

A similar proportion of patients in liraglutide and placebo groups from the diabetes trials included in this NDA reported gallbladder-related AEs.

**Table 69.  Acute Gallstone Disease Event (Predefined SMQ Search) by Preferred Term, Diabetes Pool**

|  | Total lira N=7037 | Comparator total N=3677 |
|---|---|---|
|  | n (%) | n (%) |
| Gallbladder SMQ | 55 (0.8) | 28 (0.8) |
| Cholelithiasis | 19 (0.3) | 14 (0.4) |
| Blood alkaline phosphatase increased | 9 (0.1) | 2 (<0.1) |
| Biliary colic | 6 (<0.1) | 3 (<0.1) |
| Cholecystitis | 4 (<0.1) | 4 (0.1) |
| Blood bilirubin increased | 3 (<0.1) | 3 (<0.1) |
| Cholecystitis acute | 3 (<0.1) | 1 (<0.1) |
| Hyperbilirubinemia | 3 (<0.1) | 0 |
| Abnormal feces | 2 (<0.1) | 1 (<0.1) |
| Bile duct stenosis | 1 (<0.1) | 0 |
| Biliary tract disorder | 1 (<0.1) | 0 |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Biliary tract infection | 1 (<0.1) | 0 |
|---|---|---|
| Biliary tract operation | 1 (<0.1) | 0 |
| Cholangitis acute | 1 (<0.1) | 0 |
| Cholecystitis infective | 1 (<0.1) | 0 |
| Gallbladder disorder | 1 (<0.1) | 0 |
| Hepatobiliary disease | 1 (<0.1) | 0 |
| Hyperplastic cholecystopathy | 1 (<0.1) | 0 |
| Jaundice | 1 (<0.1) | 0 |
| Blood bilirubin abnormal | 0 | 1 (<0.1) |
| Gallbladder pain | 0 | 1 (<0.1) |
| Jaundice cholestatic | 0 | 1 (<0.1) |

Source:  Supplementary AE Report, Appendix 1, Table 51

### 7.5.3  Neoplasms

Liraglutide is not genotoxic or mutagenic, however, 2-year carcinogenicity studies in mice and rats demonstrated a dose-dependent and treatment-duration-dependent increase in thyroid C-cell tumors.  C-cells are calcitonin-producing parafollicular cells in the thyroid gland.  The clinical relevance of the animal findings is unclear.

The most serious potential clinical consequence of an effect on thyroid C-cells, if this effect extends to humans, is medullary thyroid carcinoma (MTC), a rare form of thyroid cancer.  The prognosis of MTC varies according to the type (familial, syndromic, or sporadic) and the 10-year survival has been reported to range from 43 to 88%.[33]  Early diagnosis and treatment are associated with improved outcomes.[33]  It is unknown precisely how survival or clinical presentation would be impacted in the setting of drug-induced MTC.

The potential risk of MTC was a major focus of the initial review of Victoza.  The prescribing information for Victoza includes a boxed warning describing this potential risk, and the product was approved with a Risk Evaluation and Mitigation Strategy (REMS) consisting of a communication plan to inform prescribers about this risk.  Victoza labeling includes a limitation of use that it is not recommended as first line therapy.  In addition, a number of studies pertinent to MTC were established as post-marketing requirements at the time of the Victoza approval.  MTC events continue to be monitored in the post-marketing setting.

Risk for pancreatic cancer has more recently emerged as a concern with GLP-1-based therapies, including liraglutide.  One report observes that pancreases from organ donors with diabetes receiving incretin therapy were associated with increased mass with exocrine cell proliferation and dysplasia, and α-cell hyperplasia.[8]  However, animal, observational, and clinical trial data reviewed by FDA to date have not supported a causal association.[7]

---

[33] Griebeler ML, et al.  Medullary thyroid carcinoma.  Endocr Pract 2013; 19: 703-11.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Neoplasms were considered MESI in the weight management development program and were prospectively adjudicated.

### 7.5.3.1  Clinical Pharmacology Trial

There were no neoplasms reported in this trial.  One AE of elevated calcitonin was reported in a patient randomized to placebo (see section 7.5.3.2.2.1 for a discussion of calcitonin).

### 7.5.3.2  Weight Management Program

Using a MedDRA search of adverse events from the weight management clinical trials that include benign and malignant neoplasms, a similar proportion of patients treated with liraglutide and placebo reported a neoplasm AE (Table 70).  However, approximately twice as many patients experienced serious AEs of neoplasms in the liraglutide group as compared to those treated with placebo (Table 71).  The imbalance in neoplasm SAEs appears to be due to breast and colorectal neoplasms.  Breast and colorectal neoplasms are described further in the discussion of the adjudicated neoplasms, below, in addition to further discussion of thyroid and pancreatic neoplasms.

### Table 70.  Neoplasms (predefined SMQ search), Weight Management Pool

| | Lira 3 mg N=3384 n (%) | Total lira N=3872 n (%) | Placebo N=1941 n (%) |
|---|---|---|---|
| Neoplasms, SMQ search | 177 (5.2) | 192 (5.0) | 94 (4.8) |
| **Neoplasm SOC** | | | |
| Neoplasms, benign, malignant and unspecified | 105 (3.1) | 112 (2.9) | 60 (3.1) |
| Cutaneous neoplasms benign | 14 (0.4) | 14 (0.4) | 15 (0.8) |
| Breast neoplasms malignant and unspecified | 12 (0.4) | 12 (0.3) | 2 (0.1) |
| Endocrine neoplasms malignant and unspecified | 11 (0.3) | 11 (0.3) | 3 (0.2) |
| Gastrointestinal neoplasms benign | 10 (0.3) | 10 (0.3) | 3 (0.2) |
| Reproductive neoplasms female benign | 7 (0.2) | 10 (0.3) | 10 (0.5) |
| Respiratory and mediastinal neoplasms malignant and unspecified | 7 (0.2) | 7 (0.2) | 2 (0.1) |
| Nervous system neoplasms benign | 6 (0.2) | 6 (0.2) | 2 (0.1) |
| Skin neoplasms malignant and unspecified | 6 (0.2) | 6 (0.2) | 5 (0.3) |
| Soft tissue neoplasms benign | 5 (0.1) | 8 (0.2) | 6 (0.3) |
| Breast neoplasms benign | 4 (0.1) | 4 (0.1) | 0 |
| Endocrine neoplasms benign | 4 (0.1) | 4 (0.1) | 3 (0.2) |
| Miscellaneous and site unspecified neoplasms benign | 4 (0.1) | 4 (0.1) | 3 (0.2) |
| Hepatic and biliary neoplasms benign | 4 (0.1) | 4 (0.1) | 1 (<0.1) |
| Reproductive neoplasms male malignant and unspecified | 3 (<0.1) | 4 (0.1) | 1 (<0.1) |
| Gastrointestinal neoplasms malignant and unspecified | 2 (<0.1) | 2 (<0.1) | 0 |
| Renal and urinary tract neoplasms malignant and unspecified | 2 (<0.1) | 2 (<0.1) | 0 |
| Miscellaneous and site unspecified neoplasms malignant and unspecified | 1 (<0.1) | 1 (<0.1) | 3 (0.2) |
| Hepatobiliary neoplasms malignant and unspecified | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Plasma cell neoplasms | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Reproductive neoplasms female malignant and unspecified | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Skeletal neoplasms benign | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Leukemias | 1 (<0.1) | 1 (<0.1) | 0 |

118

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | | |
|---|---|---|---|
| Lymphomas NEC | 1 (<0.1) | 1 (<0.1) | 0 |
| Ocular neoplasms | 1 (<0.1) | 1 (<0.1) | 0 |
| Respiratory and mediastinal neoplasms benign | 1 (<0.1) | 1 (<0.1) | 0 |
| Metastases | 0 | 0 | 1 (<0.1) |
| **Other SOCs (Included in Neoplasm SMQ)** | | | |
| Reproductive system and breast disorders | 24 (0.7) | 26 (0.7) | 11 (0.6) |
| Skin and subcutaneous tissue disorders | 16 (0.5) | 18 (0.5) | 8 (0.4) |
| Gastrointestinal disorders | 14 (0.4) | 16 (0.4) | 10 (0.5) |
| General disorders and administration site conditions | 13 (0.4) | 14 (0.4) | 3 (0.2) |
| Renal and urinary disorders | 7 (0.2) | 9 (0.2) | 7 (0.4) |
| Musculoskeletal and connective tissue disorders | 4 (0.1) | 4 (0.1) | 5 (0.3) |
| Congenital, familial and genetic disorders* | 2 (<0.1) | 3 (<0.1) | 0 |
| Endocrine disorders | 2 (<0.1) | 2 (<0.1) | 0 |
| Thyroid cyst | 2 (<0.1) | 2 (<0.1) | 0 |
| Hepatobiliary disorders | 1 (<0.1) | 1 (<0.1) | 3 (0.2) |
| Infections and infestations | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Investigations | 1 (<0.1) | 1 (<0.1) | 1 (<0.1) |
| Metabolism and nutrition disorders | 0 | 0 | 1 (<0.1) |
| Respiratory, thoracic and mediastinal disorders | 0 | 0 | 1 (<0.1) |
| * Including one event of 'Multiple endocrine adenomatosis Type I' in a patient treated with liraglutide 3 mg | | | |

Source: ISS, Appendix 7.2, Table 254

### Table 71.  Serious Neoplasms (predefined SMQ search), Weight Management Pool

| | Lira 3 mg N=3384 PY=2974.3 | | Total lira N=3872 PY=3372.7 | | Placebo N=1941 PY=1600.9 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/1000PY | n (%) | Rate/1000PY | n (%) | Rate/1000PY |
| SAE Neoplasms, SMQ search | 36 (1.1) | 14 | 40 (1.0) | 14 | 10 (0.5) | 6 |
| | | | | | | |
| Breast | | | | | | |
| Breast cancer | 5 (0.1) | 2 | 5 (0.1) | 1 | 1 (<0.1) | <1 |
| Breast cancer in situ | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Breast cancer stage III | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Thyroid | | | | | | |
| Thyroid cancer | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 1 (<0.1) | <1 |
| Thyroid adenoma | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Colorectal | | | | | | |
| Colon cancer | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Rectal cancer | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Colon adenoma | 2 (<0.1) | 1 | 2 (<0.1) | 1 | 0 | 0 |
| Colonic polyp | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Other gastrointestinal | | | | | | |
| Carcinoid tumor of the small bowel | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Barrett's esophagus | 0 | 0 | 0 | 0 | 1 | <1 |
| | | | | | | |
| Hepatobiliary | | | | | | |
| Hepatic neoplasm malignant | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Gallbladder polyp | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Hepatic cyst | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Hepatic adenoma | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | | | | | |
|---|---|---|---|---|---|---|
| Hematological | | | | | | |
| Chronic myeloid leukemia | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Lymphoma | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| B-cell lymphoma | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Mantle cell lymphoma stage I | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Male reproductive | | | | | | |
| Prostate cancer | 2 (<0.1) | <1 | 3 (<0.1) | <1 | 1 (<0.1) | <1 |
| Prostate cancer recurrent | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Female reproductive | | | | | | |
| Ovarian cancer | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Uterine leiomyoma | 2 (<0.1) | <1 | 3 (<0.1) | <1 | 2 (0.1) | 1 |
| Uterine polyp | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Ovarian cyst | 1 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Adnexa uteri cyst | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Endometrial hyperplasia | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Cervical dysplasia | 0 | 0 | 0 | 0 | 1 (<0.1) | <1 |
| | | | | | | |
| Respiratory and mediastinal | | | | | | |
| Laryngeal cancer | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Congenital | | | | | | |
| Multiple endocrine adenomatosis type I | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Thyroglossal cyst | 0 | 0 | 1 | <1 | 0 | 0 |
| Dermoid cyst | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Other | | | | | | |
| Cyst | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Renal cyst | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Leiomyoma | 0 | 0 | 1 (<0.1) | <1 | 0 | 0 |
| Cholesteatoma | 0 | 0 | 0 | 0 | 1 (<0.1) | <1 |
| Hemangioma of bone | 0 | 0 | 0 | 0 | 1 (<0.1) | <1 |

Source: ISS, Appendix 7.2, Table 258

### 7.5.3.2.1  Adjudicated Neoplasms

Prospective adjudication of neoplasms was implemented in the phase 3 clinical trial program after completion of trial 1923, the first of the four phase 3 trials.  Prospective adjudication was utilized for trials 1839, 1922, and 3970.  Neoplasms from trial 1923 were adjudicated *post hoc*.  Neoplasms from phase 2 trial 1807 were not adjudicated.

There were four sources of potential events of neoplasms adjudicated by the EAC:

- Events identified by the MedDRA search for neoplasms

- Events identified by the 'MedDRA search for thyroid disorders' which were not already captured by the 'MedDRA search for neoplasms' but could potentially be confirmed as thyroid neoplasms

- More non-specific types of events not captured by any of the former (e.g., 'mass') that were either submitted as a MESI by the investigator or identified by the Novo Nordisk 'Preferred Term' search for 'missed MESI'

120

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

- Events identified by the EAC in source documents during adjudication

Events were evaluated by the EAC with regard to confirmation of the diagnosis (neoplasm: yes/no; final EAC diagnosis), malignancy status (classification of confirmed neoplasms into benign, malignant, pre-malignant/carcinoma in situ/borderline, and unclassified), staging (for malignant neoplasm), and tissue of origin/organ class.  The EAC was not required to provide a reason for rejection of an event as a neoplasm, and no final diagnoses for rejected events were provided.  For all confirmed neoplasms, the EAC was also to confirm the onset date.

**Table 72. Classification of Neoplasm Adjudicated Events by the External Event Adjudication Committee**

| Event | Definitions, classifications and criteria | |
|---|---|---|
| **Neoplasms, including thyroid neoplasms (if adjudicated as 'Neoplasm')** | **Definitions:**<br>- Neoplasm was defined as an abnormal growth of tissue<br><br>**Classification:**<br>Neoplasms were classified according to<br>- tissue of origin/organ system<br>- stage<br>- malignancy status | **Stage:**<br>- Stage 0: *in situ*<br>- Stage I: localised<br>- Stage II: locally advanced<br>- Stage III: advanced<br>- Stage IV: metastatic<br>- Undetermined<br><br>**Malignancy status:**<br>- malignant<br>- pre-malignant/carcinoma *in situ*/borderline<br>- benign<br>- unclassified |
| **Thyroid neoplasms ( if adjudicated as 'Thyroid Disorder requiring thyroidectomy')** | **Definition**<br>Neoplasms of the thyroid were defined as described above; medullary carcinoma of the thyroid (MTC) was defined as a distinct thyroid carcinoma, originating in the calcitonin producing parafollicular C-cells of the thyroid gland.<br><br>**Classification:**<br>Thyroid neoplasms were classified according to:<br>- type (C-cell hyperplasia, medullary microcarcinoma (carcinoma in situ), medullary carcinoma, other (please specify))<br>- stage (only if medullary microcarcinoma or medullary carcinoma)<br>- malignancy status (all thyroid neoplasms) | **Stage:**<br>- Stage 0: *in situ*<br>- Stage I: localised<br>- Stage II: locally advanced<br>- Stage III: advanced<br>- Stage IV: metastatic<br>- Undetermined<br><br>**Malignancy status:**<br>- malignant<br>- pre-malignant/carcinoma *in situ*/borderline<br>- benign<br>- unclassified |

Source:  ISS, Table 2-76

Overall, 204 (6.2%) patients treated with liraglutide 3 mg had 249 events sent for adjudication; 216 (6.2%) patients treated with all doses of liraglutide had 264 events; and 113 (6.1%) patients treated with placebo had 157 events sent for adjudication.

121

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

After removal of linked events, a total of 442 events were sent for adjudication (Figure 42).

The proportions of EAC-confirmed events (of events sent for adjudication) were 28.6% and 22.2% in the liraglutide- and placebo-treated groups, respectively.

The adjudication process is summarized in the figure below, and incidences and event rates of selected EAC-confirmed neoplasms is presented in Table 73, Table 74, Table 75, and Table 76.

**Figure 42.  Adjudication of Neoplasm Events, Including Thyroid Neoplasms, Weight Management Pool (Excluding Trial 1807)**



Source:  ISS, Figure 2-55

After submission of the NDA, additional events from the main portion of trial 1839 were sent for adjudication and three events were confirmed by the adjudication committee. For completeness these events are included in Table 73, below.

Because events in trial 1807 were not adjudicated, this trial is not included in Table 73 (events from 1807 are included in Table 70 and Table 71, above, which include neoplasms identified in the SMQ search).

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 73.  EAC-Confirmed Neoplasms in Main Treatment Period (Selected), Weight Management Pool, Excluding Trial 1807**

| | Lira 3 mg N=3291 | | Total lira N=3501 | | Placebo N=1843 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/1000PY | n (%) | Rate/1000PY | n (%) | Rate/1000PY |
| | | | | | | |
| EAC-confirmed events | 63 (1.9) | 23 | 66 (1.9) | 22 | 28 (1.5) | 23 |
| Malignant | 26 (0.8) | 9 | 26 (0.7) | 9 | 12 (0.7) | 9 |
| Pre-malignant | 5 (0.2) | 2 | 5 (0.1) | 2 | 4 (0.2) | 3 |
| Benign | 32 (1.0) | 11 | 35 (1.0) | 12 | 14 (0.8) | 10 |
| | | | | | | |
| Breast | | | | | | |
| Malignant | 7 (0.2) | 3 | 7 (0.2) | 3 | 1 (<0.1) | <1 |
| Pre-malignant | 3 (<0.1) | 1 | 3 (<0.1) | <1 | 1 (<0.1) | <1 |
| Benign | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Colorectal | | | | | | |
| Malignant | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Benign | 11 (0.3) | 4 | 11 (0.3) | 4 | 4 (0.2) | 3 |
| | | | | | | |
| Thyroid | | | | | | |
| Malignant | 3 (<0.1) | 1 | 3 (<0.1) | 1 | 1 (<0.1) | <1 |
| Pre-malignant | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| Benign | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Pancreatic | | | | | | |
| Malignant | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 0 | 0 |
| | | | | | | |
| Skin | | | | | | |
| Malignant | 7 (0.2) | 2 | 7 (0.2) | 2 | 5 (0.3) | 4 |
| Pre-malignant | 0 | 0 | 0 | 0 | 2 (0.1) | 2 |
| Benign | 1 (0.1) | <1 | 1 (<0.1) | <1 | 1 (<0.1) | <1 |

Source:  120 day safety report, Appendix 7.1, Table 20

Additional adjudicated malignant neoplasms not captured in the above table include:

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 74.  EAC-Confirmed Malignant Neoplasms (Other Categories) in Main Treatment Period, Weight Management Pool, Excluding Trial 1807**

|  | Lira 3 mg N=3291 | | Total lira N=3501 | | Placebo N=1843 | |
|---|---|---|---|---|---|---|
|  | n (%) | Rate/1000PY | n (%) | Rate/1000PY | n (%) | Rate/1000PY |
| Other malignant neoplasms |  |  |  |  |  |  |
| Lymphomas (non-Hodgkin, Hodgkin) | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 0 | 0 |
| Male reproductive (penile, prostate, testicular) | 2 (<0.1) | <1 | 2 (<0.1) | <1 | 1 (<0.1) | <1 |
| Bladder | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Liver | 1 (<0.1) | <1 | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Female reproductive (vaginal, cervical, ovarian) | 0 | 0 | 0 | 0 | 1 (<0.1) | 1 |
| Oral | 0 | 0 | 0 | 0 | 1 (<0.1) | 1 |

Source:  120 day safety report, Appendix 7.1, Table 20

Overall, in the 12-week re-randomized portion of trial 1839 (patients without pre-diabetes only), a similar proportion of patients randomized to liraglutide and placebo experienced EAC-confirmed neoplasm AEs.

**Table 75.  Treatment Emergent Adjudicated Neoplasms in Re-Randomized Treatment Period (56 to 68 weeks) by EAC Category, Trial 1839**

|  | Lira/Lira N=351 | | Lira/Placebo N=350 | | Placebo N=304 | |
|---|---|---|---|---|---|---|
|  | n (%) | Rate/1000PY | n (%) | Rate/1000PY | n (%) | Rate/1000PY |
|  |  |  |  |  |  |  |
| EAC-confirmed events | 3 (0.9) | 37 | 0 | 0 | 3 (1.0) | 44 |
| Malignant | 2 (0.6) | 25 | 0 | 0 | 2 (0.7) | 29 |
| Pre-malignant | 0 | 0 | 0 | 0 | 1 (0.3) | 15 |
| Benign | 1 (0.3) | 12 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |
| Breast, Malignant | 1 (0.3) | 12 | 0 | 0 | 1 (0.3) | 15 |
| Female reproductive, Malignant | 1 (0.3) | 12 | 0 | 0 | 0 | 0 |
| Male reproductive, Malignant | 0 | 0 | 0 | 0 | 1 (0.3) | 15 |
| Skin, Pre-malignant | 0 | 0 | 0 | 0 | 1 (0.3) | 15 |

Source:  Trial NN8022-1839 Clinical Trial Report, Table 14.3.1.137

Overall, a similar event rate was seen for EAC-confirmed neoplasms that were identified more than 2 weeks after the last dose of study drug in patients who were withdrawn; Table 76 demonstrates the distribution.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 76.  EAC-Confirmed Neoplasms Greater than 2 Weeks after Last Dose, Weight Management Pool, Excluding Trial 1807**

| | Lira 3 mg N=885 | | Total lira N=931 | | Placebo N=614 | |
|---|---|---|---|---|---|---|
| | n (%) | Rate/1000PY | n (%) | Rate/1000PY | n (%) | Rate/1000PY |
| | | | | | | |
| EAC-confirmed events | 3 (0.3) | 8 | 3 (0.3) | 8 | 2 (0.3) | 11 |
| | | | | | | |
| Breast | | | | | | |
|   Malignant | 1 (0.1) | 3 | 1 (0.1) | 3 | 0 | 0 |
| | | | | | | |
| Thyroid | | | | | | |
|   Pre-malignant | 1 (0.1) | 3 | 1 (0.1) | 3 | 0 | 0 |
| | | | | | | |
| Skin | | | | | | |
|   Malignant | 0 | 0 | 0 | 0 | 2 (0.3) | 7 |
|   Pre-malignant | 0 | 0 | 0 | 0 | 1 (0.2) | 4 |
| | | | | | | |
| Female reproductive | | | | | | |
|   Malignant | 1 (0.1) | 3 | 1 (0.1) | 3 | 0 | 0 |

Source:  ISS, Table 2-78

Regarding the ongoing extension phase of trial 1839, the most updated information on neoplasm events was provided in the 120-day safety update.  As of the 11 Nov 2013 data cut-off, 64 (5.9%) patients treated with liraglutide 3 mg have had 105 events sent for adjudication and 26 (5.2%) patients treated with placebo have had 38 events sent for adjudication.  The overall incidence of EAC-confirmed events and selected events of interest are summarized below; note that the most prominent imbalance to date is benign colorectal lesions: 6 patients treated with liraglutide reported events versus none treated with placebo.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 77.  Adjudicated Neoplasms by EAC Category (Selected), Ongoing 1839 Extension**

|  | Lira 3 mg N=1087 | Placebo N=497 |
|---|---|---|
| EAC-confirmed neoplasms | 17 (1.6) | 7 (1.4) |
|   Malignant | 8 (0.7) | 4 (0.8) |
|   Pre-malignant | 0 | 1 (0.2) |
|   Benign | 9 (0.8) | 2 (0.4) |
|  |  |  |
| Breast |  |  |
|   Malignant | 2 (0.2) | 0 |
|  |  |  |
| Thyroid |  |  |
|   Malignant | 1 (0.1) | 0 |
|  |  |  |
| Colorectal |  |  |
|   Malignant | 0 | 1 (0.2) |
|   Benign | 6 (0.6) | 0 |
|  |  |  |
| Skin |  |  |
|   Malignant | 4 (0.4) | 2 (0.4) |
|   Pre-malignant | 0 | 1 (0.2) |

Source:  120-day safety report, Table 2-33

Other EAC-confirmed malignant neoplasms as of the data cut-off not presented in the table above are: 1 event of laryngeal cancer in the liraglutide-treated arm (0.1%) and 1 event of lymphoma in the placebo-treated arm (0.2%).

### 7.5.3.2.2  Thyroid

Thyroid disorders requiring thyroidectomy were considered medical events of special interest (MESI) and were subject to adjudication.  If a patient underwent a thyroidectomy (partial or total) for any reason during trials in the liraglutide weight management program, pathology slides of the thyroid tissue were to be centrally reviewed in addition to the routine examination at the site level.  Both the site pathology report and the central pathology report were to be reviewed by the EAC.  A set of pathology slides from the pathology laboratory of the hospital where the operation was performed was to be sent centrally for a second reading by a pathologist with expertise in thyroid and C-cell pathology.  The pathologist was blinded to trial treatment and site diagnosis.

Thyroid neoplasms deriving from C-cells were to be classified as C-cell hyperplasia, medullary microcarcinoma (carcinoma *in situ*), or medullary carcinoma.

Thyroid tissue sample was collected and stored from patients undergoing thyroidectomy for testing of the protein 'Rearranged during Transfection' (RET) Y1062 phosphorylation

126

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

in the thyroid C-cells.  This was only applicable if C-cell pathology was confirmed (i.e., hyperplastic or neoplastic thyroid C-cells), and if allowed by local law and if signed informed consent was obtained.

To summarize from Table 73, above, a total of 4 patients treated with liraglutide 3 mg and 1 patient treated with placebo was diagnosed with a malignant or pre-malignant thyroid neoplasm during the main period of the weight management trials.  One patient treated with liraglutide was diagnosed with a pre-malignant thyroid neoplasm after withdrawal.  Details of these cases are provided in Table 78.  Additionally, a liraglutide-treated patient has been diagnosed with a malignant thyroid neoplasm in the ongoing trial 1839 extension.  This case is described separately.

All neoplasms in the liraglutide-treated patients were of papillary or follicular origin. The single medullary thyroid carcinoma was reported in a patient treated with placebo. The single reported case of C-cell hyperplasia was reported in a liraglutide-treated patient (with papillary microcarcinoma) and was adjudicated to have an onset date prior to trial start; additional details in this case follow Table 78.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 78.  Details on EAC Confirmed Thyroid Neoplasms, Weight Management Pool**

| Trial/sub-ject/age/sex/BMI/country | Reported term | EAC diagnosis | EAC malig-nancy status | Inv onset, days/ EAC onset, days/ Period | Details[b] and medical history |
|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | |
| 1839/ 284003/ 27/M/38.7/ IL | Thyroid cancer (Reported term: Worsening of papillary carci-noma) | Papillary thyroid carcinoma | Malignant Stage: ND[c] | 212/211/ Main treatment period | A thyroid nodule was suspected at screening and ultrasound confirmed non-toxic multi-nodular goitre. 6 months later, a biopsy revealed thyroid papillary carcinoma. The subject was withdrawn from the trial. The subject underwent total thyroidectomy, started treatment with radioactive iodine and recovered with sequelae described as thyroid remnants. No relevant medical history. The subject recovered with sequelae. Calcitonin levels 1 ng/L at all visits |
| 1839/ 414016/ 40/F/37.0/ US | Thyroid cancer (×2) (reported terms: Left nodule thyroid cancer and right nodule thyroid cancer) | Papillary thyroid carcino-mas (×2) | Malignant Stage: ND[c] | 163/180 & 162/ Main treatment period | A thyroid nodule was discovered by primary care physician. Ultrasound and fine needle aspiration revealed suspicion of papillary carcinoma. A thyroidectomy was performed and pathology confirmed thyroid carcinoma (papillary and follicular variant) located to right and left lobe of the thyroid (reported and confirmed as 2 separate events of thyroid cancer). The subject underwent radioiodine ablation. Hashimoto's Thyroiditis was an additional pathological finding during thyroidectomy. No treatment was required for this condition. As a consequence of the thyroidectomy, hypothyroidism and hypoparathyroidism was later reported. The subject recovered and continued on unchanged trial medication. No relevant medical history. The subject had a total of 5 EAC confirmed events, which were linked by the EAC and appear as 2 confirmed events in summary tables. Calcitonin levels 1 ng/L at all visits |
| 1923/ 111014/ 42/F/36.1/ US | Thyroid cancer | Papillary thyroid carci-nomas/ | Malignant/ Stage I Localised | 24/15/ Main treatment period | The subject had a history of hypothyroidism and family history of thyroid disease, as well as an enlarged thyroid at screening. She also had a history of thyromegaly and nodules. She withdrew from the trial, had a total thyroidectomy and had recovered at the end of the trial. The subject had a total of 2 EAC confirmed events, which were linked and appear as 1 confirmed event in summary tables. |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Trial/sub-ject/age/sex/BMI/country | Reported term | EAC diagnosis | EAC malig-nancy status | Inv onset, days/ EAC onset, days/ Period | Details[b] and medical history |
|---|---|---|---|---|---|
| 1922/ 406003/ 58/M/48.7/ DE | Thyroid cancer<br><br>Lympha-denopathy | C-cell hyper-plasia<br><br>Papillary micro-carcinoma | *In situ*<br>Benign/<br>Stage: NA[c]<br>Pre-malignant/<br>Stage 0/ | -12/-11/<br>Screening<br><br><br>358/358/<br>Main treatment period | Approximately 3 months after discontinuation of treatment a thyroidectomy and central lymphadenectomy were performed due to elevated calcitonin levels. A thorough histological and immunohistological processing was performed and the thyroid gland resection showed diffuse, colloid-containing micro and macrofollicular goiters on both sides with a papillary microcarcinoma 1 mm in size in the isthmus and reactive C cell hyperplasia in both thyroid gland lobes. A normally structured parathyroid gland on the left side was also detected. Due to elevated blood calcitonin level at screening the EAC assigned an onset date of the C-cell hyperplasia to prior to treatment initiation.  Testing for RET oncogene was performed and no pathogenic mutations were detected in the RET gene. Medical history included T2DM, diabetic complications, arterial hypertension, dyslipidaemia and elevated calcitonin level. Calcitonin levels high  (>45 ng/L) at all visits incl. baseline, except at week 56 |
| 1922/ 109003/ 56/F/36.3/ FR | Thyroid adenoma<br><br>Papillary microcarc-inoma[a] | Follicular adenoma<br><br>Papillary microcar-cinoma[a]. | Benign<br>Stage: NA[c]<br>Pre-malignant/<br>Stage 0/<br>*In situ* | 51/51/<br>Main treatment period<br>137/137/<br>Withdrawn | A 1.5 cm nodule was detected on left side of thyroid gland during clinical examination. The subject was withdrawn from the trial by the investigator due to the event. The subject had thyroidectomy, and the nodule was identified as benign follicular adenoma. In addition, a 0.5 mm malignant papillary microcarcinoma was noted incidentally from the removed thyroid tissue. The subject was withdrawn and recovered from both events. Calcitonin (and TSH) levels were normal at baseline and during the trial |
| *Placebo* | | | | | |
| 1922/ 402008/ 53/F/37.2/ DE | Thyroid carcinoma | Medullary carcinoma | Malignant/ Stage I/ Localised | 23 | 23 days after start of trial product the subject presented with thyroid nodule. A thyroidectomy was later performed showing medullary thyroid carcinoma (MTC) of right thyroid lobe. Testing for RET oncogene was performed and no pathogenic mutations were detected in the RET gene. Calcitonin levels 18.5 ng/L at screening; 19.3ng/L at time of event. Relevant medical history included previous smoking. No relevant family history reported. |

BMI: body mass index; EAC: event adjudication committee (and EAC assessment of onset day); F: female; M: male; inv: investigator assessment of onset day; PT: preferred term.

a. Please note that the event occurred after withdrawal of the subject. b. Details are based on information in the case narratives from the safety database. c. ND=Not done. Thyroid neoplasm events identified by the thyroid MedDRA search as 'Thyroid disease requiring thyroidectomy' were not evaluated by the EAC with regards to stage of neoplasm, see Section 2.1.6.2.

Source:  ISS, Table 2-86

Further details regarding the malignant papillary thyroid cancers in the liraglutide-treated patients are as follows:

- Patient 284003 (liraglutide 3 mg): The biopsy report from the right hemithyroidectomy noted a tumor size of 1.35 cm, with extension of tumor beyond

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

thyroid into perithyroid fatty tissue, and metastatic carcinoma in one of three regional lymph nodes was found.  Left hemithyroidectomy biopsy report noted that the tumor size was 0.5 cm, with no evidence of extra-thyroidal extension, surgical margin free, and no evidence of angio-lymphatic invasion.  The oncologist report concluded papillary carcinoma (papillary tumor of the thyroid gland on the right lobe with penetration to an adjacent tissue and positive margins).  After radioactive iodine treatment, the thyroid scan showed remnants of thyroid in the neck with no evidence of metastasis.  The patient had no reported history of radiation exposure.

- Patient 414016 (liraglutide 3 mg): A right thyroid nodule was identified during the patient's annual physical examination, which was described as 1.2 x 1.0 x 1.6 cm on ultrasound.  The pathology report after thyroidectomy confirmed thyroid cancer (both papillary and follicular) with clean margins.  When the total thyroidectomy was performed due to the suspicion of the right thyroid nodule, it was found that a left nodule was also cancerous (size not reported).

- Patient 111014 (liraglutide 3 mg):  Thyromegaly and multinodular goiter was diagnosed in 2001; thyroid was reported to be enlarged at screening.  On day 15, the patient had an ultrasound that showed multiple large nodules bilaterally; fine needle aspiration on day 23 showed papillary thyroid carcinoma.  Size not reported.

As noted above, one EAC-confirmed event of C-cell hyperplasia was reported in a patient treated with liraglutide; this case was evaluated by the EAC to have onset prior to enrollment in the trial.  Patient 406003 (trial 1922, treated with liraglutide 3 mg) underwent thyroidectomy for suspicion of thyroid cancer due to elevated calcitonin values.

- Patient 406003 was a 58-year-old male; baseline calcitonin was 47.5 ng/mL.  Two weeks after starting liraglutide, his calcitonin value increased to 71.1 ng/mL; see the table below for calcitonin values throughout the trial.

**Table 79.  Patient 406003 (Trial 1922), Calcitonin Values, ng/mL**

| SCR | BL | 7/5 2011 | 7/18 2011 | 11/1 2011 | 1/10 2012 | 2/9 2012 | 3/1 2012 | 3/29 2012 | 4/26 2012 | 6/5 2012 | 7/19 2012 | 10/9 2012 |
|-----|----|----------|-----------|-----------|-----------|----------|----------|-----------|-----------|----------|-----------|-----------|
| 45  | 48 | 71       | 74        | 63        | 61        | 62       | 48       | 93        | 104       | 51       | 77        | 1         |

Source:  Reviewer created from sponsor datasets

The patient had several thyroid ultrasound examinations; all were negative.  T3, free T4, and TSH were within normal ranges.   Trial product was discontinued permanently on June 4, 2012 due to persistent calcitonin elevations.  Approximately 3 months after treatment discontinuation, thyroidectomy and lymphadenectomy were performed.  Thyroid gland histopathology demonstrated diffuse, colloid-

containing micro- and macrofollicular goiters on both sides with 1 mm papillary microcarcinoma in isthmus and reactive C-cell hyperplasia in thyroid gland lobes. Due to the elevated blood calcitonin at screening, the EAC assigned onset date of C-cell hyperplasia to prior to treatment initiation.  No pathogenic mutations were detected in the RET gene.

***Reviewer comment:  While calcitonin was clearly elevated prior to starting treatment with liraglutide and fluctuated during therapy, it appears there was a trend toward higher values on therapy (to over 100 ng/mL).  Whether this is consistent with the expected natural history of C-cell hyperplasia in this patient is unknown.***

***C-cell hyperplasia associated with hereditary MTC (i.e., MEN2 or familial MTC) has been considered a preneoplastic lesion.[34]  In this setting, C-cell hyperplasia may be referred to as MTC in situ.  Reactive C-cell hyperplasia (not associated with MTC) has also been observed in association with other thyroid disease, including as an adjacent finding to follicular tumors.[34]***

In the extension phase of trial 1839 (as reported in the 120-day safety update), 5 events of thyroid disease requiring thyroidectomy (liraglutide 3 mg: 2 events; placebo: 3 events) were sent for adjudication.  One of these events was confirmed as a thyroid neoplasm:

- Patient 216018 (trial 1839) was a 43-year-old female randomized to liraglutide 3 mg, who reported a moderate SAE of papillary thyroid cancer with onset 552 days after onset of treatment.  The patient had a medical history of parathyroidectomy prior to randomization.  During explorative surgery due to persisting increased level of PTH, a suspicious nodule in left thyroid lobe was identified, and a left hemithyroidectomy was performed.  Histology showed a 3 mm thyroid papillary microcarcinoma, which was completely excised.  The patient recovered and continued on unchanged trial medication.

***Reviewer comment:  This case was adjudicated as "malignant" rather than "pre-malignant", although it was a papillary microcarcinoma.  The other papillary microcarcinomas discussed above were adjudicated as "pre-malignant".***

No thyroid neoplasm events were reported in trial 1807.

### 7.5.3.2.2.1   Calcitonin

Because thyroid C-cells as well as MTC tumors produce calcitonin, concentrations of circulating calcitonin are useful for screening patients at risk (those with the RET proto-oncogene or a family history of MEN2 or MTC) and for predicting the aggressiveness of MTC.[33]  However, although measurement of serum calcitonin in the work-up of thyroid

---

[34] Mete O and Asa SL.  Precursor lesions of endocrine system neoplasms.  Pathology 2013; 45(3): 316-30.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

nodules might improve detection of MTC, there is controversy whether such monitoring improves patient outcomes.[35]  The upper limit of normal for calcitonin in females is 5.0 ng/mL and in males, 8.4 ng/mL.  Calcitonin values exceeding 30 to 50 ng/mL increase the likelihood of, and values exceeding 100 ng/mL are highly predictive of MTC.[36]  The clinical relevance of smaller increases in calcitonin is unknown.

Calcitonin was measured at screening and at regular intervals in the phase 2 and 3 clinical trials in the weight management program.  Post-baseline calcitonin values 20 ng/L or higher (or greater than 2× ULN and at least 50% increase from baseline in trial 1923), if confirmed by a repeat test within 4 weeks, were to be reported as a MESI ('elevated calcitonin') across the phase 3 trials.  An external blinded group of thyroid experts (Calcitonin Monitoring Committee [CMC]) reviewed all these confirmed elevated calcitonin values from trials 1839, 1922, and 3970 and provided specific recommendations for further diagnostic evaluation (e.g., thyroid ultrasound, pentagastrin test, fine needle aspiration) or withdrawal according to a pre-defined algorithm.  The CMC also evaluated local and central pathology reports issued in patients undergoing thyroidectomy during the trials.

Baseline calcitonin values tended to be higher in the liraglutide 3 mg treatment group than in the placebo treatment group for both female and male patients.  Mean calcitonin concentrations appeared higher in the liraglutide-treated groups than the placebo-treated throughout the treatment period, and males had higher values than females.

**Table 80.  Calcitonin by Treatment Week and by Sex, Weight Management Pool**

|  | Females | | Males | |
| --- | --- | --- | --- | --- |
|  | Lira 3 mg N=2449 | Placebo N=1374 | Lira 3 mg N=935 | Placebo N=567 |
| Baseline |  |  |  |  |
|   Geometric mean (CV) | 1.07 (100.3) | 1.01 (120.5) | 2.66 (120.5) | 2.52 (107.5) |
|   Min, Max | 0.35, 15.5 | 0.35, 18.8 | 0.35, 68.9 | 0.35, 42.7 |
|  |  |  |  |  |
| 3 months* |  |  |  |  |
|   Geometric mean (CV) | 1.11 (109.3) | 1.03 (112.7) | 2.75 (101.8) | 2.60 (103.6) |
|   Min, Max | 0.35, 17.8 | 0.35, 22.5 | 0.35, 29.8 | 0.35, 31.5 |
|  |  |  |  |  |
| 6 months† |  |  |  |  |
|   Geometric mean (CV) | 1.08 (111.0) | 0.99 (101.2) | 2.75 (112.4) | 2.51 (135.9) |
|   Min, Max | 0.35, 23.0 | 0.35, 13.0 | 0.35, 61.1 | 0.35, 81.5 |
|  |  |  |  |  |

[35] Costante G, et al.  Determination of calcitonin levels in C-cell disease: clinical interest and potential pitfalls.  Nat Clin Pract Endocrinol Metab 2009; 5(1): 35-44.
[36] Iacobone M, et al.  Can sporadic medullary thyroid carcinoma be biochemically predicted?  Prospective analysis of 66 operated patients with elevated serum calcitonin levels.  World J Surg 2002; 26: 886-90.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| 1 year§ | | | | |
|---|---|---|---|---|
| Geometric mean (CV) | 1.08 (111.2) | 0.97 (107.4) | 2.59 (115.5) | 2.39 (94.6) |
| Min, Max | 0.35, 26.5 | 0.35, 19.2 | 0.35, 44.1 | 0.35, 16.6 |
| | | | | |
| LOCF¥ | | | | |
| Geometric mean (CV) | 1.08 (109.9) | 1.01 (116.4) | 2.62 (131.8) | 2.40 (103.9) |
| Min, Max | 0.35, 26.5 | 0.35, 22.5 | 0.35, 88.9 | 0.35, 30.6 |
| | | | | |
| Highest post-baseline value | | | | |
| Geometric mean (CV) | 1.19 (124.2) | 1.10 (129.8) | 3.47 (127.1) | 3.06 (122.7) |
| Min, Max | 0.35, 26.5 | 0.35, 22.5 | 0.35, 104.0 | 0.35, 81.5 |
| * measurements at week 12 (3970, 1807), week 14 (1923), or week 16 (1839, 1922) | | | | |
| † measurements at week 26 (1923), week 28 (1922, 1839), and week 32 (3970, 1807 ext 1) | | | | |
| § measurements at week 52 (1807 ext 1) and week 56 (1923, 1922, 1839) | | | | |
| ¥ measurements at week 32 (trial 3970), week 52 (trial 1807 ext 1), and week 56 (1839, 1922, 1923) | | | | |

Source:  ISS Appendix 7.5, tables 166 and 167

The figure below from trial 1839 illustrates the sex differential, in terms of baseline values and in response to treatment.

**Figure 43.  Calcitonin Geometric Mean (ng/L) in the Main Treatment Period by Sex, Trial 1839**



Source:  Trial NN8022-1839 Clinical Trial Report, Figure 14.3.5.129

133

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

There does not appear to be a clear dose or exposure effect on calcitonin, both based on results by dose from trial 1922 (Figure 44), as well as from an analysis of exposure-response (Figure 45).

**Figure 44. Calcitonin geometric mean (ng/L) by treatment group in females (top figure) and males (bottom figure), Trial 1922**





Source: Trial NN8022-1922 Clinical Trial Report, Figures 14.3.5.63 and 14.3.5.64

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Figure 45.  Change in Calcitonin versus Liraglutide Exposure, Trials 1807, 1839, and 1922**



Data are mean values with 95% CI versus exposure expressed as six quantiles of AUC values (plus placebo). Lines represent covariate-adjusted model-based estimates for each trial population. Horizontal lines with diamonds represent median and 90% CI values of exposure from each dose level.

Source:  ISS, Figure 2-58

There were more patients with high calcitonin values in the liraglutide 3 mg group as compared to placebo at one year / end of trial, although the incidence of calcitonin values 20 ng/L or greater, and especially 50 ng/L or greater, was low (Table 81).  The proportions of patients in either group experiencing post-baseline calcitonin concentrations 20 ng/L or greater at any time during treatment was 0.47% in the liraglutide 3 mg treatment group, and 0.36% in the placebo group.

**Table 81.  Patients with Elevated Calcitonin Values (ng/L) at Specific Visits during Treatment, Weight Management Pool**

|  | Lira 3 mg N=3384 |  | Placebo N=1941 |  |
| --- | --- | --- | --- | --- |
|  | N | n (%) | N | n (%) |
| Calcitonin ≥ 1.5× ULN |  |  |  |  |
| Baseline | 3383 | 79 (2.3) | 1941 | 45 (2.3) |
| 3 months | 2866 | 71 (2.5) | 1596 | 33 (2.1) |
| 6 months | 2767 | 69 (2.5) | 1491 | 29 (1.9) |
| 1 year | 2353 | 52 (2.2) | 1170 | 20 (1.7) |
| LOCF at end of trial | 3315 | 79 (2.4) | 1878 | 39 (2.1) |
|  |  |  |  |  |
| Calcitonin ≥ 2× ULN |  |  |  |  |
| Baseline | 3383 | 31 (0.9) | 1941 | 16 (0.8) |
| 3 months | 2866 | 31 (1.1) | 1596 | 13 (0.8) |
| 6 months | 2767 | 26 (0.9) | 1491 | 15 (1.0) |
| 1 year | 2353 | 22 (0.9) | 1170 | 6 (0.5) |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| | | | | |
|---|---|---|---|---|
| LOCF at end of trial | 3315 | 39 (1.2) | 1878 | 12 (0.6) |
| | | | | |
| Calcitonin ≥ 3× ULN | | | | |
| Baseline | 3383 | 6 (0.2) | 1941 | 8 (0.4) |
| 3 months | 2866 | 6 (0.2) | 1596 | 4 (0.3) |
| 6 months | 2767 | 8 (0.3) | 1491 | 3 (0.2) |
| 1 year | 2353 | 9 (0.4) | 1170 | 1 (<0.1) |
| LOCF at end of trial | 3315 | 16 (0.5) | 1878 | 5 (0.3) |
| | | | | |
| Calcitonin ≥ 20 ng/L | | | | |
| Baseline | 3383 | 15 (0.4) | 1941 | 5 (0.3) |
| 3 months | 2866 | 12 (0.4) | 1596 | 6 (0.4) |
| 6 months | 2767 | 9 (0.3) | 1491 | 5 (0.3) |
| 1 year | 2353 | 8 (0.3) | 1170 | 0 |
| LOCF at end of trial | 3315 | 16 (0.5) | 1878 | 3 (0.2) |
| | | | | |
| Calcitonin ≥ 50 ng/L | | | | |
| Baseline | 3383 | 1 (<0.1) | 1941 | 0 |
| 3 months | 2866 | 0 | 1596 | 0 |
| 6 months | 2767 | 1 (<0.1) | 1491 | 1 (<0.1) |
| 1 year | 2353 | 0 | 1170 | 0 |
| LOCF at end of trial | 3315 | 1 (<0.1) | 1878 | 0 |

Source:  ISS, Table 2-87

None of the liraglutide-treated patients with elevated calcitonin levels with onset at any time during treatment had events of EAC-confirmed C-cell hyperplasia or MTC.  One liraglutide-treated patient had elevated calcitonin levels at screening and throughout treatment with liraglutide (45 ng/L to greater than 100 ng/L), and was later diagnosed with benign C-cell hyperplasia (described in the narrative above, patient 406003, trial 1922).

Six patients (0.15%) treated with liraglutide and one patient (0.05%) treated with placebo shifted calcitonin from less than ULN to 20 ng/L or greater during the trial.

More males treated with liraglutide 3 mg experienced persistent increases (defined as ≥ULN at all post-baseline visits) of calcitonin as compared to males treated with placebo (10 patients (1.1%) vs. 0 patients).  With the exception of one patient, the rest shifted to a maximum of 1.5× ULN or less.  One male in the liraglutide-treated group and one female in the placebo-treated group had persistent increases of calcitonin values to above 20 ng/L.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 82.  Persistent Increase in Calcitonin, Weight Management Pool**

| | Total | | | | Females | | | | Males | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lira 3.0 mg | | Placebo | | Lira 3.0 mg | | Placebo | | Lira 3.0 mg | | Placebo | |
| | N | (%) | N | (%) | N | (%) | N | (%) | N | (%) | N | (%) |
| Number of subjects | 3384 | | 1941 | | 2449 | | 1374 | | 935 | | 567 | |
| From < UNR to >= UNR | 14 | (0.41) | 1 | (0.05) | 4 | (0.16) | 1 | (0.07) | 10 | (1.07) | 0 | (0.00) |
| From < UNR to >= 1.5×UNR | 0 | (0.00) | 1 | (0.05) | 0 | (0.00) | 1 | (0.07) | 0 | (0.00) | 0 | (0.00) |
| From < UNR to >= 2×UNR | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| From < UNR to >= 3×UNR | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| From < UNR to >= 20 ng/L | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| From < UNR to >= 50 ng/L | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |
| From < 20 ng/L to >= 20 ng/L | 1 | (0.03) | 1 | (0.05) | 0 | (0.00) | 1 | (0.07) | 1 | (0.11) | 0 | (0.00) |
| From < 50 ng/L to >= 50 ng/L | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) | 0 | (0.00) |

N: Number of subjects, %: Percentages are based on total N
Persistent increase: Baseline calcitonin value above LLOQ and below upper limit of normal range. All
scheduled post baseline calcitonin measurements above or equal to upper limit of normal range.
Table is based on trials 1839, 1922, 3970, 1923, 1807 and 1807-ext-1
Source:  ISS, Table 2-89

A search was done among all AEs to identify events of 'increased calcitonin'.  This search
was based on the PTs: 'blood calcitonin abnormal', 'blood calcitonin increased',
'calcitonin secretion disorder', 'ectopic calcitonin production', and
'hypercalcitoninemia'.  Adjudication was not performed on these AEs.  In the weight
management trials, the proportion of investigator-reported AEs of increased calcitonin
was higher with liraglutide 3 mg (0.8%, 9 events per 1000 PY) than placebo (0.4%, 6
events per 1000 PY).  One liraglutide 3 mg treated patient had 'blood calcitonin
increased' reported as an SAE (for unclear reasons):

- Patient 918004 (trial 1922) was a 41-year-old female who had a screening calcitonin
  value of 22.1 ng/L and a baseline value of 15.5 ng/mL and subsequently had values
  during the trial ranging from 16.5 to 26.5 ng/L.  The patient was not hospitalized and
  the patient had no dose adjustment during the trial.

### 7.5.3.2.3        Breast

More female patients treated with liraglutide 3 mg had EAC-confirmed events of
malignant, pre-malignant, and benign breast neoplasms than female patients treated
with placebo.  None of the male patients had a malignant or pre-malignant breast
neoplasm event.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 83.  EAC-Confirmed Breast Neoplasms in Female Patients, Weight Management Pool Excluding Trial 1807**

|  | Lira 3 mg | Placebo |
|---|---|---|
| Total breast neoplasms, n | 14 | 3 |
|   Malignant | 9 | 2 |
|   Pre-malignant | 3 | 1 |
|   Benign | 2 | 0 |
|  | N=2379 | N=1300 |
| Treatment emergent, main, n (%) | 12 (0.5) | 2 (0.2) |
|   Malignant | 7 (0.3) | 1 (0.1) |
|   Pre-malignant | 3 (0.1) | 1 (0.1) |
|   Benign | 2 (0.1) | 0 |
|  |  |  |
| Treatment emergent, re-randomized (trial 1839), n | 1 | 1 |
|   Malignant | 1 | 1 |
|  |  |  |
| Diagnosed after withdrawal, n | 1 | 0 |
|   Malignant | 1 | 0 |

Source:  ISS, Table 2-80

Details regarding the EAC-confirmed cases are as follows:

**Table 84.  EAC-Confirmed Breast Neoplasms, Treatment-Emergent and Non-Treatment Emergent, Weight Management Pool**

| Trial/subject/ /age/sex/BMI/ Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ Period | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | | |
| 1922/604012/ 67/F/28.2/ IL | Breast cancer metastatic | Metastatic breast cancer | Malignant/ Stage 4: Metastatic | 313/313/ Main treatment period | Breast cancer 3 years prior to event | The event was diagnosed by histology. Recurrence of breast cancer with metastatic dispersal in mediastinum, lungs bilaterally and left axilla. Family history of breast cancer (mother). Not recovered. |
| 1923/115021/ 37/F/29.9/ US | Breast cancer | Breast cancer | Malignant/ undetermined | 377/373/ Main treatment period | No relevant | Bilateral mastectomy was performed. subject was withdrawn and recovered |

138

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Trial/subject/ /age/sex/BMI/ Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ Period | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| 1923/102012/ 47/F/36.5/ US | Breast cancer *in situ* | Invasive breast adeno-carcinoma | Malignant/ Stage 1: Localised | 249/258/ Main treatment period | No relevant | Ductal carcinoma *in situ*. Family history of breast cancer (mother and sister). Not recovered. |
| 1839/423007/ 62/F/51.0/ US | Breast cancer | Breast cancer | Malignant/ Stage 2: Locally advanced | 223/222 Main treatment period | No relevant | Ductal carcinoma confirmed by histology. Partial mastectomy was performed. Not recovered Two additional TEAE not confirmed by adjudication (reported as 'lung neoplasm', pituitary tumour') . |
| 1839/458010/ 55/F/32.9/ US | Breast cancer | Breast carcinoma | Malignant/ Stage 1: Localised | 343/342/ Main treatment period | Breast calcifications in 1985 | Ductal carcinoma confirmed by histology. Discovered through routine mammography. Subject is recovering. |
| 1839/459029/ 51/F/53.2/ US | Adrenal mass/ Breast cancer | Breast cancer | Malignant/ Stage 3: Advanced | 37/30/ Main treatment period | No relevant | Discovered through routine mammography. Lumpectomy was performed and diagnosis was confirmed by histology. Not recovered. Two events reported ("breast cancer" and 'adrenal mass"), events linked by EAC and 'adrenal mass' selected as index event |
| 1839/489028/ 60/F/29.6/ US | Breast cancer  Breast mass | Infiltration ductal carcinoma  Breast carcinoma | Malignant/ Stage 1: Localised | 143/142/ Main treatment period  143/224/ Main treatment period | Hormone replacement therapy from 2002-2007 | Invasive ductal carcinoma. Lumpectomy was performed and diagnosis was confirmed by histology. Second breast mass was discovered at pre-operative examination (MRI scan). Two additional events (reported as 'breast mass', 'hepatic lesion' on Day 217) were not confirmed by adjudication. |
| 1839/439021/ 57/F/36.3/ US | Breast cancer | Breast carcinoma | Malignant/ Stage 3: Advanced | 414/413/ Re-randomised period (3.0 mg) | No relevant | Invasive ductal carcinoma. Discovered through routine mammography. Lumpectomy was performed and diagnosis was confirmed by histology. No confounding factors were reported. Not recovered. |
| 1839/223005/ 43/F/37.0/ NO | Breast cancer stage III | Breast cancer to lymph nodes | Malignant/ Stage 3: Advanced | 168/193/ Withdrawn from main treatment period | No relevant | Breast cancer advancing to lymph nodes. The subject withdrew her consent 19 days prior to the event while undergoing investigations for breast cancer. Recovering |

139

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Trial/subject/ /age/sex/BMI/ Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ Period | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| 1839/401030/ 47/F/31.6/ US | Breast cancer *in situ* | Breast ductal carcinoma *in situ* | Pre-malignant/ Stage 0: *In situ* | 153/152/ Main treatment period | Benign palpable lymph node in breast | Family history of breast cancer. Discovered through routine mammography and confirmed by biopsy of removed tissue. Not recovered. |
| 1839/429033/ 54/F/44.2/ US | Breast cancer *in situ* | Ductal carcinoma *in situ* | Pre-malignant/ Stage 0: *In situ* | 32/31/ Main treatment period | Hormone replacement therapy from 2000-2004 | Family history of breast cancer. Discovered through routine mammography and confirmed by biopsy of removed tissue. Recovered. |
| 1839/432017/ 59/F/44.5/ US | Breast cancer *in situ* | Ductal carcinoma *in situ* | Pre-malignant/ Stage 0: *In situ* | 303/302/ Main treatment period | Previous breast lumpectomy, fibrocystic breast changes | Family history of colon and ovarian cancer. Discovered through screening mammography and confirmed by biopsy of removed tissue. Recovered. |
| 1839/420023/ 56/F/32.2/ US | Fibro-adenoma of breast | Fibro-adenoma | Benign | 239/238/ Main treatment period | No relevant | Fibroadenoma confirmed by histology. No surgical removal or other treatment. Not recovered. |
| 1839/433023/ 40/F/33.8/ US | Fibro-adenoma of breast | Fibro-adenoma | Benign | 16/15/ Main treatment period | No relevant | Fibroadenoma was discovered through routine mammography and confirmed by histology. No surgical removal or other treatment. Not recovered. |
| *Placebo* | | | | | | |
| 1839/422015/ 40/F/34.3/ US | Breast cancer | Breast cancer | Malignant/ Stage 3: Advanced | 177/169/ Main treatment period | No relevant | Family history of colon cancer and brain tumour. Invasive ductal carcinoma. Discovered through screening mammography. Bilateral mastectomy performed. Not recovered. |
| 1839/484017/ 49/F/41.2/ US | Breast cancer *in situ* | Breast ductal carcinoma *in situ* | Pre-malignant/ Stage 0: *In situ* | 319/282/ Main treatment period | Benign breast tumour in 1990, breast lumpectomy in 2009 | Family history of cancer. Bilateral mastectomy performed. Recovered. |
| 1839/476006/ 62/F/39.6/ US | Breast cancer | Breast carcinoma | Malignant/ Stage 1: Localised | 478/477/ Re-randomised period | Thyroid nodule and hypoechoic mass in liver | Family history of breast cancer. Lumpectomy was performed. Recovering. |

BMI: body mass index; EAC: event adjudication committee (and EAC assessment of onset day); F: female; inv: investigator assessment of onset day; PT: preferred term; MRI: magnetic resonance imaging.
a. details are based on information in the case narratives from the safety database.

Source:  ISS, Table 2-81

***Reviewer comment:  These cases were reviewed by the Office of Hematology and Oncology Products.[37]  The reviewer noted that the information from the case narratives and the timing of onset do not support or deny the potential role of liraglutide in cancer promotion or progression.***

In addition to the above, two treatment-emergent events were reported during year 2 of trial 1807, including one SAE of 'breast cancer' with liraglutide 1.8 mg/2.4 mg

---

[37] Jarow, J. (OHOP), consult for NDA 206321, dated 3 Jul 2014

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

(narrative below) and one non-SAE 'intraductal papilloma of breast' with liraglutide 3 mg/2.4 mg.  No events were reported in the first year of trial 1807.

- Patient 131045 (trial 1807, year 2) was a 57-year-old female who discovered an asymptomatic nodule in the left breast by auto palpation.  A biopsy showed malignancy and the histology report showed a 20 mm large invasive, ductal carcinoma of the breast, receptor negative, HER2 (Herceptin) negative, malignant degree III.  The patient underwent surgery and chemotherapy.  Trial product was discontinued due to a decision made of the patient, the investigator, and an oncologist.

In the 120-day safety update, two EAC-confirmed malignant breast neoplasms have been reported in the ongoing extension phase of trial 1839 in patients treated with liraglutide 3 mg (2 of 820 women, 0.2%, 2 events per 1000 PY).  Both events were discovered during breast cancer screening.  No events have been reported with placebo (0 of 376 women).

**Table 85.  EAC-Confirmed Breast Neoplasms, Trial 1839 Ongoing Extension**

| Trial/ subject/ age/sex/BMI Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | | |
| 1839-ext/ 134003/58/F/ 38.2/IT | Breast cancer | Breast carcinoma | Malignant/ Stage 2: Locally advanced | 757 / 756 | No relevant | Discovered during breast cancer screening program (including mammography). Resection of left breast was performed and diagnosis confirmed by histology. Local spread to lymph nodes was confirmed by biopsies from sentinel lymph nodes. Additional therapy included bilateral axillary lymphadenectomy and chemotherapy. Not recovered. The trial drug was temporarily discontinued due to the event. |
| 1839-ext/ 153009/53/F/ 36.6/CH | Breast cancer | Breast cancer | Malignant/ Stage 1: Localized | 545 / 545 | No relevant | This case was described in the original NDA, ISS Module 5.3.5.3, Section 2.1.11.6. Discovered during routine mammography. Resection of left breast was performed and diagnosis was confirmed by histology. No indication of metastases to lymph nodes, lungs, liver or bones. No confounding factors were reported. Not recovered. The trial drug was discontinued permanently due to this event. |

BMI: body mass index; EAC: event adjudication committee (and EAC assessment of onset day); F: female; inv: investigator assessment of onset day; PT: preferred term
a. details are based on information in the case narratives from the safety database.

Source: 120-day safety update, Table 2-35

141

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

The majority of liraglutide-treated women with EAC-confirmed events of malignant or pre-malignant breast neoplasm had a significant weight loss at the time of diagnosis (Figure 46).

**Figure 46.  Percent Change in Body Weight in Patients with Breast Neoplasms, Weight Management Pool**



Figure is based on trials 1839, 1922, 3970, 1923, 1807 and 1807-ext-1.
Note that trial duration was 32 weeks for 3970 and 52 weeks for 1807 (including ext-1).
Curves represent mean for subjects with no adjudicated breast neoplasms.
Events occured during re-randomisation period of 1839 is also included
Source:  ISS, Appendix 7.2, Figure 256

***Reviewer comment:  Given that most cases were detected through routine screening mammography, it is unclear whether ascertainment bias due to excess weight loss could contribute as a potential explanation for the imbalance between treatment groups in breast cancer events.***

### 7.5.3.2.4        Pancreas

As discussed in section 7.5.1 (pancreatitis), pancreatic safety is an ongoing area of interest with incretin mimetics.  Specifically, a 2013 research publication suggested an increased incidence of pancreatic cellular changes, including exocrine cell proliferation and dysplasia and α-cell hyperplasia, in patients who had been exposed to incretin therapy (sitagliptin or exenatide) as compared to those who were not exposed.[8]  FDA, in concert with the European Medicines Agency (EMA), addressed pancreas safety with GLP-1-based therapies in a perspective published earlier this year, and noted that readjudication of clinical trial databases and evaluations of newly available nonclinical

142

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

and post-marketing clinical data that have been undertaken to date do not support a causal association at this time, although review of new data is ongoing.[7]

Pancreatitis was discussed with regard to the liraglutide clinical program in section 7.5.1.

With regard to pancreatic cancer, there were no reports of exocrine pancreatic cancer in the weight management program.

One patient was diagnosed with multiple endocrine neoplasia Type 1 (MEN1, a genetic condition) during treatment with liraglutide 3 mg in trial 1839.  Adverse events of neuroendocrine tumor of the pancreas (later reclassified as MEN1), parathyroid adenomas, benign neoplasms of thyroid gland and pelvic cysts were reported during the trial and were adjudicated by the EAC:

- Patient 510010 (liraglutide 3 mg, trial 1839) was a 39-year-old female at trial enrollment.  The patient was reportedly under evaluation for MEN1 and diagnosed with hyperparathyroidism prior to enrollment.  By report, the patient's brother had been identified as a possible MEN syndrome patient.  Relevant medical history included a benign pancreatic cyst and hemangioma in the right lobe of the liver.  On trial day 70 the patient underwent an abdominal MRI that reveled cysts in the tail of the pancreas consistent with pre-study findings.  In addition, the patient was diagnosed with a neuroendocrine tumor of the pancreas.  Fourteen days later, a parathyroid scan was performed and suggested left-sided parathyroid adenoma.  The trial product was discontinued due to this event.  Following trial product discontinuation, additional investigational procedures were performed, which confirmed diagnosis of a nonfunctioning neuroendocrine pancreatic cyst and revealed multiple colloid cysts in the thyroid gland.  The patient underwent a distal pancreas and spleen resection.  Multiple neuroendocrine grade 1 tumors measuring 1.5 cm, 1.4 cm, 1 cm, 0.9 cm, 0.8 cm, 0.7 cm, and 0.7 cm were found.  No treatment was given for the benign thyroid neoplasms.  At the time of the narrative, a left-sided parathyroidectomy was planned.

At the data cut-off reported in the 120-day safety update, there were no reports of pancreatic cancer in the extension period of trial 1839.

### 7.5.3.2.5  Colorectum

As noted in Table 73 above, an imbalance in adjudicated colorectal neoplasms was seen in the liraglutide-treated group as compared to the placebo-treated group; most lesions were adjudicated as benign (incidence of benign colorectal neoplasms in liraglutide 3 mg and placebo-treated groups: 0.33% and 0.22%, respectively).  The majority of cases were detected during routine screening colonoscopy.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

Two patients (0.06%) treated with liraglutide (and no placebo-treated patients) were reported to have malignant colorectal neoplasms; see details in Table 86.

**Table 86.  EAC-Confirmed Colorectal Neoplasms, Weight Management Pool**

| Trial/subject/ /age/sex/BMI/ Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ Period | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | | |
| 1922/402004/ 67/M/29.2/ DE | Rectal cancer | Rectal adenocarcinoma | Malignant/ Stage 1 | 274/274/ Main treatment period | No relevant | Family history of colon carcinoma, cervix carcinoma, gastric carcinoma and bladder carcinoma |
| 1839/143039/ 37/F/33.9/ AT | Colon cancer | Colon carcinoma | Malignant/ Stage III | 33/168/ Main treatment period | No relevant | Anaemia and rectal bleeding was reported at trial start |
| 1922 604007/ 47/M/42.2/ IL | Colon adenoma | Colon adenoma | Benign | 283/283/ Main treatment period | No relevant | Diagnosed by colonoscopy followed by histology. Colonoscopy performed due to abdominal pain and change in bowel habits |
| 1922/ 605004/ 64/F/33.4/ IL | Adenoma benign | Tubulo-villous adenoma | Benign | 206/206/ Main treatment period | Diverticulosis | Diagnosed by colonoscopy followed by histology |
| 1922/802002 /56/M/29.9/ TR | Colon adenoma | Colon adenoma | Benign | 182/182/ Main treatment period | No relevant | Diagnosed by colonoscopy followed by histology |
| 1922/939003/ 64/F/46.9/ US | Colon adenoma | Colon adenoma | Benign | 324/324/ Main treatment period | Benign colon polyps | Diagnosed during routine colonoscopy followed by histology |
| 1922/951001/ 56/M/31.3/ US | Colon adenoma | Tubular adenoma | Benign | 387/387/ Main treatment period | Bladder cancer, intermittent diverticulitis | Diagnosed during routine colonoscopy followed by histology |
| 1839/123003/ 60/M/39.2/ ES | Colon adenoma | Colon adenoma | Benign | 71/70/ Main treatment period | Abdominal pain since 2006 | Diagnosed by colonoscopy followed by histology. Colonoscopy performed due to abdominal pain since 2006 |
| 1839/130012/ 62/F/41.9/ IT | Intestinal polyp | Adenoma | Benign | 295/295/ Main treatment period | Family history of intestinal polyps | Diagnosed by colonoscopy followed by histology. Routine colonoscopy performed due to family history of intestinal polyps (father). |
| 1839/282014/ 54/F/40.0/ IL | Colonic polyp | Colon polyp | Benign | 11/10/ Main treatment period | No relevant | Diagnosed during routine colonoscopy followed by histology |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Trial/subject/ /age/sex/BMI/ Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ Period | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| 1839/351011/ 51/M/29.9/ HK | Colon adenoma | Colon adenoma | Benign | 345/344/ Main treatment period | No relevant | Diagnosed by colonoscopy followed by histology. Colonoscopy performed due to constipation |
| 1839/447002/ 65/M/33.4/ US | Colon adenoma | Tubular adenoma of the colon | Benign | 264/263/ Main treatment period | Diverticulosis Benign polyp in 1999 | Diagnosed during routine colonoscopy followed by histology |
| 1922/904002/ 44/M/44.9/ US | Colon adenoma | Adenoma | Benign | 406/406/ Follow-up period | Benign colon polyps, smoking | Reported during first 2 weeks of follow-up period (i.e., TEAE in tables and listings). Diagnosed during routine colonoscopy followed by histology |
| *Placebo* | | | | | | |
| 1839/132017/ 71/M/39.1/ IT | Colon adenoma | Colon adenoma | Benign | 205/204/ Main treatment period | Polypectomy in 2010 | Diagnosed during routine colonoscopy followed by histology |
| 1839/409029/ 49/F/39.1/ US | Colon adenoma | Colon polyps | Benign | 57/56/ Main treatment period | Intermittent rectal bleeding | Diagnosed by colonoscopy followed by histology. Colonoscopy showed diverticulosis and 3 tubular adenomas |
| 1839/424003/ 62/F/43.1/ US | Colon adenoma | Colon adenoma | Benign | 123/122/ Main treatment period | No relevant | Diagnosed during routine colonoscopy followed by histology |
| 1839/445014/ 63/F/31.5/ US | Rectal polyp | Tubular adenoma | Benign | 186/185/ Main treatment period | No relevant | Diagnosed during routine colonoscopy followed by histology |

BMI: body mass index; EAC: event adjudication committee (and EAC assessment of onset day); F: female; M: male; inv: investigator assessment of onset day; PT: preferred term.

a. Details are based on information in the case narratives from the safety database.

Source: ISS, Table 2-83

In addition to these adjudicated events, there was one (non-adjudicated) sigmoid adenocarcinoma in a patient treated with liraglutide 2.4 mg in trial 1807 (see narrative below).  There were no events of benign colorectal adenomas in trial 1807.

- Patient 133025 was a 65-year-old female with a history of heavy smoking, who participated in a program for screening for lung cancer.  As part of this program she had a CT scan performed that showed liver metastases.  A biopsy showed adenocarcinoma, primary tumor was determined to be adenocarcinoma of the sigmoid colon, clinical staging: T3N2M1V1, 20 of 34 lymph nodes positive, and liver metastases.  The patient underwent surgery with resection of the sigmoid colon and subsequently received chemotherapy.  The patient was withdrawn from the trial due to the event.

As reported in the 120-day safety update of the ongoing trial 1839, 6 EAC-confirmed benign colorectal neoplasms, all in patients treated with liraglutide 3 mg (0.6%), and 1 EAC-confirmed malignant carcinoid tumor in a patient treated with placebo (0.2%) were reported.

145

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 87.  EAC-Confirmed Colorectal Neoplasms, Ongoing Trial 1839 Extension**

| Trial/ subject/ age/sex/BMI Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| *Liraglutide 3.0 mg* | | | | | | |
| 1839-ext/ 142018/ 42/F/40.4/ AT | Colon adenoma | Adenoma | Benign | 519 / 519 | No relevant | Diagnosed during routine colonoscopy followed by histology. Colonoscopy performed due to family history of colon carcinoma (mother). Recovered. |
| 1839-ext/ 409007/ 60/M/31.4/ US | Colon adenoma | Adenoma | Benign | 446 / 446 | No relevant | Diagnosed during routine colonoscopy followed by histology. The adenoma was resected and no further treatment given. Recovered. |
| 1839-ext/ 414007/ 49/M/36.4/ US | Colonic polyp | Colon adenoma | Benign | 638 / 638 | No further details available | No further details available |
| 1839-ext/ 417011/ 53/M/39.2/ US | Colonic polyp | Colon adenoma | Benign | 774 / 774 | Personal and family history of colon polyps, irritable bowel syndrome | Discovered and removed during routine colonoscopy. Recovered. |
| 1839-ext/ 464011/ 60/F/45.8/ US | Colonic polyp | Colon adenoma | Benign | 522 / 522 | Benign colon polyps in 2009 | During routine colonoscopy, 10 benign (confirmed by histology) polyps were removed. Recovered. |
| 1839-ext/ 506004/ 55/M/36.8/ CA | Colon adenoma | Colon adenoma | Benign | 412 / 412 | No relevant | During routine colonoscopy, a 3 mm benign (confirmed by histology) polyp in cecum was removed. Colonoscopy performed due to family history of colon carcinoma (father). Recovered. |

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Trial/ subject/ age/sex/BMI Country | PT | EAC diagnosis | EAC malignancy status | Inv onset, days/ EAC onset, days/ | Medical history | Details[a] |
|---|---|---|---|---|---|---|
| *Placebo* | | | | | | |
| 1839-ext/ 106023/ 51/M/31.1/ DE | Neuro-endocrine tumor | Carcinoid tumor | Malignant | 458 / 458 | Resection of colon polyp in 2011 prior to entry into the trial. Immuno-histological examination showed well differentiated endocrine tumor | Diagnosed at follow up routine colonoscopy. Histologic examination of a rectal polyp removed showed neuroendocrine tumor. It was suggested that the lesion diagnosed in 2011 may not have been completely removed. The subject recovered and continued on unchanged trial medication. |

BMI: body mass index; EAC: event adjudication committee (and EAC assessment of onset day); F: female; M: male; inv: investigator assessment of onset day; PT: preferred term.
a. Details are based on information in the case narratives from the safety database.
Source: 120 day safety update, Table 2-37

### 7.5.3.3 Diabetes Program

Note that neoplasms were *not* prospectively adjudicated in the diabetes trials.

A small excess of neoplasms (as identified in the MedDRA Neoplasms SMQ) was noted in the diabetes program: 3.2% in the total liraglutide groups versus 2.5% in the comparator group.  Some of the excess number of events in the liraglutide group was attributable to thyroid neoplasms, a topic of active discussion at the Victoza advisory committee meeting, and discussed further below (see Table 89).

The following table demonstrates a smaller difference between treatment groups when the assessment is limited to <u>serious</u> AEs.  Selected neoplasm SAEs of interest were presented in the table below.

147

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 88.  Neoplasm SAEs by Type and Preferred Term, Diabetes Pool**

|  | Total lira N=7037 | Comparator total N=3677 |
|---|---|---|
|  | n (%) | n (%) |
| Neoplasm SMQ, SAEs | 58 (0.8) | 23 (0.6) |
|  |  |  |
| Thyroid |  |  |
|    Thyroid cancer | 7 (0.1) | 2 (0.1) |
|    Thyroid neoplasm | 3 (<0.1) | 0 |
|  |  |  |
| Breast |  |  |
|    Breast cancer | 4 (0.1) | 1 (<0.1) |
|    Inflammatory carcinoma of breast stage III | 1 (<0.1) | 0 |
|  |  |  |
| Pancreas |  |  |
|    Adenocarcinoma pancreas | 1 (<0.1) | 0 |
|    Pancreatic carcinoma | 1 (<0.1) | 0 |
|    Pancreatic carcinoma stage IV | 1 (<0.1) | 0 |
|    Pancreatic carcinoma metastatic | 0 | 1 (<0.1) |
|  |  |  |
| Colorectal |  |  |
|    Colon cancer | 3 (<0.1) | 1 (<0.1) |
|    Rectal cancer | 2 (<0.1) | 0 |
|    Colon cancer stage 0 | 1 (<0.1) | 0 |
|    Large intestine carcinoma | 0 | 1 (<0.1) |

Sources:  Supplementary AE Report, Appendix 1, Table 58

Regarding thyroid neoplasms, events (serious and non-serious) identified by the MedDRA search for thyroid neoplasms were not adjudicated (in contrast to the weight management program).  In controlled trials with liraglutide for T2DM, 27 patients treated with liraglutide reported 28 events of 'thyroid neoplasm' (0.4%, 6 events per 1000 PY) as compared to 4 patients with 4 events (0.1%, 2 events per 1000 PY) of comparator, and 7 liraglutide-treated patients reported 7 events of 'thyroid cancer' (<0.1%, 1 event per 1000 PY) as compared to 2 comparator-treated patients with 2 events (<0.1%, <1 event per 1000 PY); see Table 89.

**Table 89.  Thyroid Neoplasms, MedDRA Preferred Terms, Diabetes Pool**

|  | Total lira N=7037 | Comparator total N=3677 |
|---|---|---|
|  | n (%) | n (%) |
| Thyroid neoplasm | 27 (0.4) | 4 (0.1) |
| Thyroid cancer | 7 (<0.1) | 2 (0.1) |
| Benign neoplasm of thyroid gland | 2 (<0.1) | 1 (<0.1) |

Source:  Supplementary AE Report, Appendix 1, Table 63

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

The imbalance in thyroid neoplasms in the diabetes trials is consistent with the original Victoza safety review.[38] (There was speculation by some advisory committee members at that time that the imbalance was potentially related to increased surveillance; i.e., ascertainment bias.[39])

Six (of nine) cases of 'thyroid cancer' from the diabetes program reported in this NDA were reviewed in the Victoza safety review,[38] including one case of MTC in a patient treated with comparator (patient 770001, trial NN2211-1697), and one case of papillary cancer + MTC *in situ* in a patient treated with liraglutide 1.8 mg (patient 175008, trial NN2211-1573) who had elevated calcitonin (22.3 ng/mL) at baseline.

The three new cases are:

- Patient 224012 (trial 1572), verbatim term 'thyroid cancer', randomized to comparator (glimepiride + metformin)

    This patient was reportedly diagnosed with MTC *in situ*; no further information was provided.

- Patient 117011 (trial 1573), verbatim term 'papillary thyroid carcinoma', randomized to liraglutide 1.8 mg

    This was a 53-year-old female treated with liraglutide from 12 Oct 2006 to 27 Apr 2009.  Medical history included thyroid nodules since 1997.

    During the trial, calcitonin values ranged from < 0.7 to 1.6 ng/mL.  On ▨▨ (b)(6) the patient was diagnosed with enlargement of the pre-existing thyroid nodules.  On ▨▨ (b)(6) the patient had a near total thyroidectomy.  Pathology reportedly demonstrated: (1) Papillary thyroid carcinoma, encapsulated follicular variant at least 2.0 cm in size; (2) Nodular thyroid hyperplasia.  The patient was treated with radioiodine I-131.  No change to the trial drug was taken due to the event.

- Patient 215002 (trial 1573), verbatim term 'papillary thyroid microcarcinoma', randomized to liraglutide 1.2 mg

    This was a 72-year-old male patient treated with liraglutide from 16 Oct 2006.  The patient was found to have elevated calcitonin at baseline (22.7 ng/L), and notably a daughter was reported to have had thyroid cancer.  During the trial, calcitonin fluctuated from 17.4 to 38.4 ng/L.  On 25 Oct 2006, an ultrasound of the thyroid (performed due to elevated calcitonin) showed a cystic left nodule measuring 2.1 cm.  On 04 Dec 2006, ultrasound guided needle biopsy was negative for malignant

---

[38] Mahoney KM.  NDA 22341 Clinical Safety Review, signed 07 Aug 2009.
[39] Parks M. Division Director's Memo for NDA 22341, 22 Jan 2010.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

cells. On ▮▮▮▮ (b) (6), a left side thyroid lobectomy was performed, which showed papillary thyroid microcarcinoma 0.5 mm and several areas of C-cell hyperplasia. The patient was told that 'he was cured by the surgery performed and that he does not require radioiodine ablation'. The investigator considered this event to be due to a pre-existing condition.

Verbatim terms associated with the 'thyroid neoplasm' events are primarily thyroid nodules (see Table 90). According to the sponsor, these terms also included eight cases of benign C-cell hyperplasia (confirmed by pathological evaluation), but these patients and the clinical circumstances were not specified. Three of the cases of 'thyroid neoplasm' were reported as SAEs.

- Patient 232004 (trial 1572) was a 47-year-old female who presented with elevated blood calcitonin (value not mentioned) and a solitary right thyroid nodule after 27 days of run-in metformin therapy. Although she was randomized to liraglutide, the narrative states she never received the drug. Eight months after the elevated calcitonin and the nodule were noted, she underwent resection of the nodule, which was benign. One month postoperatively, her calcitonin value was reported as normal.

- Patient 47002 (trial 1700) was a 72-year-old male randomized to liraglutide with medical history of 'tendency of high thyroid stimulating hormone' (TSH) since September 2006. On 9 Nov 2007, a nodular lesion (13x10 mm) was discovered in the middle of the left thyroid lobe. The patient was diagnosed with left lobe thyroid tumor. A biopsy was performed; however the result was not sufficient to determine whether the tumor was benign or malignant. On 20 Dec 2007 the patient discontinued study drug. On ▮▮▮▮ (b) (6) the patient was hospitalized and left thyroid gland was excised. The pathology results showed an "adenomatous nodule" with no evidence of malignancy.

- Patient 840006 (trial 3697) was a 60-year-old female treated with liraglutide. On study day 49, the patient was found to have discrete 1 cm nodule of left lobe. Thyroid ultrasound showed a 1 x 0.5 cm hypoechoic nodule in the anterior aspect of the left mid and lower thyroid region. Uptake thyroid scan showed a normal thyroid scan with no hot or cold nodules (nodule may have been too small to characterize). No biopsy or thyroidectomy was performed.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

**Table 90.  Events of 'Thyroid Neoplasm', Diabetes Pool**

| Diabetes Trial | Patient ID | Treatment | Verbatim Term (Investigator) |
|---|---|---|---|
| NN2211-1334 | 002005 | Comparator | Thyroid nodule |
| NN2211-1334 | 002006 | Lira | Thyroid nodule |
| NN2211-1334 | 005011 | Lira | Thyroid nodule |
| NN2211-1334 | 006017 | Lira | Thyroid nodule |
| NN2211-1334 | 012006 | Comparator | Thyroid nodule |
| NN2211-1334 | 014007 | Lira | Thyroid nodule |
| NN2211-1334 | 020005 | Lira | Thyroid nodule |
| NN2211-1334 | 022001 | Lira | Thyroid nodule |
| NN2211-1334 | 026005 | Comparator | Thyroid nodule |
| NN2211-1334 | 026006 | Lira | Thyroid nodule |
| NN2211-1334 | 029001 | Lira | Thyroid nodule |
| NN2211-1334 | 031001 | Lira | Thyroid nodule |
| NN2211-1334 | 059006 | Lira | Thyroid nodule |
| NN2211-1334 | 063002 | Lira | Thyroid nodule |
| NN2211-1436 | 598016 | Lira | Left thyroid nodule |
| NN2211-1572 | 232004 | Lira | Struma uninodosa (nontoxic) |
| NN2211-1572 | 350006 | Lira | Thyroid nodule |
| NN2211-1573 | 136003 | Comparator | RIGHT LOWER LOBE THYROID NODULE |
| NN2211-1573 | 139003 | Lira | LEFT TINY THYROID NODULE |
| NN2211-1573 | 183011 | Lira | ENLARGED RIGHT AND LEFT THYROID NODULE |
| NN2211-1573 | 261006 | Lira | MULTIPLE THYROID NODULES |
| NN2211-1574 | 316010 | Lira | THYROID NODULES |
| NN2211-1700 | 42004 | Lira | Thyroid nodule |
| NN2211-1700 | 47002 | Lira | Thyroid tumour |
| NN2211-1797 | 352004 | Lira | THYROID NODULE |
| NN2211-1860 | 111004 | Lira | Regressive thyroid gland (one cyst, three calcificated nodes) |
| NN2211-1860 | 651008 | Lira | Solitary nodule in thyroid gland |
| NN2211-1860 | 783014 | Lira | THYROID NODULES |
| NN9068-3697-main-ext | 231007 | Lira | thyroid nodules |
| NN9068-3697-main-ext | 601004 | Lira | thyroid nodule |
| NN9068-3697-main-ext | 840006 | Lira | hypoechoic thyroid nodule |

Source:  Reviewer created from sponsor datasets

In uncontrolled trials and trial periods in the diabetes program, there was one event of 'thyroid C-cell hyperplasia' reported with liraglutide in trial NN2211-1842 (0.1%, 1 event per 1000 PY), one patient with one event of 'thyroid cancer' (0.1%, 1 event per 1000 PY) in trial NN2211-1842, and a total of eight patients with eight events of 'thyroid neoplasm' (0 to 1%, 0 to 12 events per 1000 PY).

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

AEs of 'blood calcitonin increased' or 'blood calcitonin abnormal' were reported in 71 (1.0%) of patients treated with liraglutide and 28 (0.8%) of patients treated with comparator. In addition, one patient treated with comparator had an AE of 'hypercalcitoninemia'.

Breast, pancreatic, and colorectal cancers were similarly not adjudicated in the diabetes program, but the incidences of SAEs are listed in Table 88 (breast: liraglutide 0.1% vs. comparator <0.1%; pancreas: liraglutide <0.1% vs. comparator <0.1%; colorectal: liraglutide 0.1% vs. comparator 0.1%).

### 7.5.3.4  Weight and Diabetes Programs, Combined

Weight and diabetes programs are presented combined for a more robust assessment of cancer events. Some of the adverse events were able to be grouped by high level group terms, and some AEs were not summarized by higher level categories of interest, but are listed under headings grouped by the reviewer.

Note that adverse events listed as 'neoplasm' were unspecified as to whether they represented benign or malignant neoplasms. For example, as discussed in the section above, verbatim terms that mapped to 'thyroid neoplasm' included verbatim terms such as 'thyroid nodule' as well as 'thyroid tumor'.

**Table 91.  Treatment-Emergent Neoplasms by SMQ, System Organ Class, High Level Group Term, and Preferred Term (Selected), Weight Management and Diabetes Pool**

| | Total lira N=10909 PY=8444.7 | | Comparator total N=5713 PY=4117.3 | |
| --- | --- | --- | --- | --- |
| | n (%) | Rate / 1000 PY | n (%) | Rate / 1000 PY |
| Neoplasm SMQ | 416 (3.8) | 57 | 188 (3.3) | 56 |
| | | | | |
| Neoplasm benign, malignant and unspecified SOC | 233 (2.1) | 31 | 108 (1.9) | 29 |
| | | | | |
| Thyroid, malignant and unspecified* | | | | |
| Thyroid neoplasm | 32 (0.3) | 4 | 5 (<0.1) | 1 |
| Thyroid cancer | 10 (<0.1) | 1 | 3 (<0.1) | <1 |
| | | | | |
| Breast neoplasms malignant and unspecified HLGT | 17 (0.2) | 2 | 3 (<0.1) | <1 |
| Breast cancer | 10 (<0.1) | 1 | 2 (<0.1) | <1 |
| Breast cancer in situ | 4 (<0.1) | <1 | 1 (<0.1) | <1 |
| Breast cancer metastatic | 1 (<0.1) | <1 | 0 | 0 |
| Breast cancer stage III | 1 (<0.1) | <1 | 0 | 0 |
| Inflammatory carcinoma of breast stage III | 1 (<0.1) | <1 | 0 | 0 |
| | | | | |
| Pancreas, malignant*† | | | | |
| Adenocarcinoma pancreas | 1 (<0.1) | <1 | 0 | 0 |
| Pancreatic carcinoma | 1 (<0.1) | <1 | 0 | 0 |
| Pancreatic carcinoma stage IV | 1 (<0.1) | <1 | 0 | 0 |
| Pancreatic carcinoma metastatic | 0 | 0 | 1 (<0.1) | <1 |

152

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

| Other gastrointestinal (malignant, benign, and unspecified)* | | | | |
|---|---|---|---|---|
| Colon adenoma | 11 (0.1) | 1 | 5 (<0.1) | 1 |
| Colon cancer | 4 (<0.1) | <1 | 1 (<0.1) | <1 |
| Rectal cancer | 3 (<0.1) | <1 | 0 | 0 |
| Colon cancer stage 0 | 1 (<0.1) | <1 | 0 | 0 |
| Colorectal carcinoma stage 0 | 1 (<0.1) | <1 | 0 | 0 |
| Gastrointestinal submucosal tumor | 1 (<0.1) | <1 | 0 | 0 |
| Esophageal carcinoma | 1 (<0.1) | <1 | 0 | 0 |
| Benign colonic neoplasm | 1 (<0.1) | <1 | 0 | 0 |
| Oral fibroma | 1 (<0.1) | <1 | 0 | 0 |
| Tongue neoplasm benign | 1 (<0.1) | <1 | 0 | 0 |
| Gastric cancer | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Gastrointestinal tract adenoma | 1 (<0.1) | <1 | 1 (<0.1) | <1 |
| Gastric cancer stage II | 0 | 0 | 1 (<0.1) | <1 |
| Large intestine carcinoma | 0 | 0 | 1 (<0.1) | <1 |
| * Reviewer headers; relevant HLGTs not available † Note that there was also one AE of neuroendocrine tumor of the pancreas (discussed in section 7.5.3.2.4) in the weight management program that was adjudicated as MEN1. | | | | |

Source: Supplementary AE Report, Appendix 1, Table 54

Adverse events of elevated calcitonin were identified via a predefined SMQ search in the weight management and diabetes programs combined.  There was a small imbalance in the liraglutide-treated group as compared to the comparator-treated group.

**Table 92.  Elevated Calcitonin by Preferred Term, Weight Management and Diabetes Programs Combined**

| | Total lira N=10909 | Comparator total N=5713 |
|---|---|---|
| AEs of Elevated Calcitonin | 100 (0.9) | 37 (0.6) |
| Blood calcitonin increased | 98 (0.9) | 35 (0.6) |
| Blood calcitonin abnormal | 2 (<0.1) | 0 |
| Hypercalcitoninemia | 0 | 2 (<0.1) |

Source:  Supplementary AE Report, Appendix 1, Table 66

## 7.5.4   Liver Events and Related Laboratory Data

## 7.5.4.1   Liver-Related Laboratory Data

The FDA Guidance for evaluating premarketing drug-induced liver injury[40] considers the best predictor for severe hepatotoxicity as transaminase elevation accompanied by increased serum total bilirubin, not explained by any other cause and without evidence of cholestasis (i.e., "Hy's law"), together with an increased incidence of transaminase

---

[40] FDA Guidance for Industry: Drug-Induced Liver Injury: Premarketing Clinical Evaluation. http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM174090.pdf

This portion was omitted by Plaintiffs' counsel to reduce the length of the exhibit. The full document is publicly available at:

http://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/EndocrinologicandMetabolicDrugsAdvisoryCommittee/UCM413317.pdf

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

# 8   APPENDIX

## 8.1   Narratives of Deaths from Diabetes Pool

- Patient 117006 from trial NN2211-1573 was a 64-year-old female in the liraglutide 1.8 mg treatment group.  The autopsy revealed signs of acute pancreatitis which was assessed to have caused the death.  This fatality was reported during the 52-week open-label period (Year 2).  The patient had also been diagnosed with colon cancer on ▩▩▩ (b) (6) prior to her death on ▩▩▩ (b) (6)  The outcome was listed as unknown and the dose was not changed.  The patient had undergone a colonoscopy 3 days prior to death and she had received propofol, which has been associated with pancreatitis in rare cases.

- Patient 485014 from trial NN2211-1797 in the liraglutide-liraglutide group had a cerebral infarction during the first 14 weeks of the extension period after 282 days of treatment.  The outcome of this event was fatal; the patient died approximately 3 weeks later.

- Patient 206008 from trial NN2211-1797 in the exenatide-liraglutide group had a myocardial infarction after 198 days of treatment during the extension period.  The outcome of this event was fatal.

- Patient 413005 from trial NN2211-1860 was a 56-year-old female who initiated treatment with sitagliptin + metformin on 18 Sep 2008 and who switched to treatment with liraglutide 1.2 mg + metformin on ▩▩▩ (b) (6).  The patient received treatment with sitagliptin + metformin for a total of 385 days and with liraglutide 1.2 mg + metformin for a total of 31 days.  The patient had a significant medical history of chronic respiratory problems (sleep apnea, chronic hypoxia and hypoventilation syndrome) requiring non-invasive ventilation, Perthes' disease which rendered the patient wheelchair-bound and a long-term indwelling urine catheter as well as a history of depression and severe obesity (baseline BMI of 42.4 kg/m$^2$).  After switching to treatment with liraglutide 1.2 mg+metformin, the patient experienced a non-serious event of vomiting for 2 days and recovered.  On 31 Oct 2009, the patient experienced a serious adverse event of gastroenteritis and on 1 Nov 2009, the patient reported a number of non-serious adverse events (abdominal pain, back pain, decubitus ulcer, and dizziness).  All these events were reported as not recovered.  On ▩▩▩ (b) (6), the patient had suffered from diarrhea and vomiting for a week and was admitted to hospital being severely dehydrated, hypothermic (33°C), hypotensive (blood pressure of 89/46 mmHg) and with lactic acidosis (14.8 mmol/L, normal range < 2.2 mmol/L).  Septicemia was suspected due to findings of elevated white cell and neutrophil counts and a serious adverse event of sepsis was reported.  The source of infection was reported to be *Staphylococcus aureus* but no blood culture was performed.  The patient was treated with sodium chloride and

229

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

sodium bicarbonate intravenously, although the venous access was extremely difficult.  No other treatments were initiated.  The attending physician thought it inappropriate to transfer the subject to a critical care unit in view of her comorbidities, particularly the chronic respiratory problems.  The patient expired on ███████ .  No autopsy was performed.  Renal failure was reported as the primary cause of death and diarrhea, vomiting and septicemia were considered as contributing factors.  The trial drug was continued without change throughout the course of events.

***Reviewer comment:  The source for the S. aureus infection is not clear (decubitus ulcer? urospepsis?), however the contribution of liraglutide to gastrointestinal symptoms leading to dehydration and renal failure appears plausible.***

- Patient 107008 from trial NN2211-1860 was a 50-year-old man randomized to liragluitde 1.8 mg who initiated treatment with liraglutide + metformin on ███████ . On ███████ , the patient was admitted to the hospital due to acute pain in the right flank and hematuria.  At the time of admission, the patient had been treated with liraglutide for approximately 1 week, and was still on the 0.6 mg dose.  Computer tomography together with laboratory values led to the suspicion of a pancreatic tumor.  On ███████ , the patient was diagnosed with inoperable pancreas carcinoma classification IV B.  On ███████ the patient was withdrawn from the trial.  On ███████ , the patient died.

***Reviewer comment:  It is not clear how the presenting symptoms related to the diagnosis, but I cannot ascribe the pancreatic cancer as related to liraglutide given the very brief treatment duration.***

- Patient 452002 from trial NN2211-1860 was a 65-year-old female who initiated treatment with liraglutide 1.8 mg + metformin on ███████ .  The patient received treatment in the trial for a total of 401 days (all of the period on liraglutide 1.8 mg + metformin); the bile duct cancer diagnosis was established after treatment for 316 days (███████).  The patient had a medical history of stenosis of ductus hepaticocholedochus and cholecystectomy with stent implant in 2006.  Ten days prior to the first admission during the trial (███████), the patient had felt nausea, mild epigastric pain, had vomited several times and had icterus.  On ███████ , computerized tomography demonstrated dilatation of ductus hepaticus and stenosis of ductus hepaticus communis and extraction of the biliary endoprothesis was done ███████ .  The patient developed 'acute cholangitis' and sepsis on ███████ and five days later a new endoprothesis was inserted by endoscopic retrograde cholangio-pancreatography (ERCP).  The patient recovered from the events and was discharged on ███████ .  One month later, the patient was diagnosed with adenocarcinoma of ductus hepatici communis with liver metastases.  The patient was re-admitted on ███████ due to icterus caused by stenosis of ductus hepatici communis and dysfunction of endobilliary prothesis.  On ███████

a new prothesis was introduced, after which the patient suffered from acute cholangitis (recovered � (b) (6) ). On ▆▆▆ (b) (6), the patient was discharged from hospital and reported as being not recovered from the event of stenosis of ductus hepatici communis and icterus. A new ERCP was performed on ▆▆▆ (b) (6) where a new endobilliary prothesis was implanted. On ▆▆▆ (b) (6), the patient was discharged from the hospital and died on ▆▆▆ (b) (6). No autopsy was performed.

- Patient 302001 from trial NN2211-1860 was a 64-year-old male who initiated treatment with sitagliptin + metformin on ▆▆▆ (b) (6). The patient received treatment in the trial for a total of 48 days. The patient had a medical history of myocardial infarction, hypertension, dyslipidemia, gout, asthma and coronary artery bypass graft surgery. The patient died on ▆▆▆ (b) (6) due to cardiac arrest outside a hospital.

- Patient 302017 from trial NN2211-1860 was a 60-year-old male who initiated treatment with sitagliptin + metformin on ▆▆▆ (b) (6). The patient received treatment in the trial for a total of 100 days when the diagnosis of metastatic renal cell carcinoma including bone metastasis and probable lung metastasis was established ▆▆▆ (b) (6)). No medical history was reported. The patient had reported gross hematuria in Oct 2008 and on 16 Dec 2008, and an expanding mass was subsequently visualized in the upper half of the left kidney. From Feb 2009 the patient was treated with palliative radiation therapy and on ▆▆▆ (b) (6), the patient died. No autopsy was performed.

- Patient 453001 from trial NN2211-1860 was a 66-year old male who initiated treatment with sitagliptin + metformin on ▆▆▆ (b) (6). The patient received treatment in the trial for a total of 282 days. No medical history was reported. On ▆ (b) (6) ▆▆▆ (b) (6), the patient was found dead lying in the street from sudden cardiac death. An autopsy was not performed.

- Patient 122011 from trial NN2211-3924, a 67-year-old female treated with liraglutide died due to 'lung neoplasm malignant'. The patient started to experience back pain after 158 days (~5 months) of exposure to the trial product. The first investigations (computed tomography scan and abdominal ultrasonography) revealed an adrenal tumor, left renal cyst, and a gallbladder stone. The treatment with trial product was discontinued, and the patient was hospitalized. Further investigations revealed metastatic malignant tumor of lumbar vertebral spine, thoracic vertebral compression fracture, right pulmonary mass, lymphadenopathy of mediastinum and pleural effusions on both the lungs. Lumbar vertebral mass biopsy was performed and undifferentiated carcinoma was found. Contrast head MRI and bone scintigraphy showed multiple bone metastases. The patient underwent a bronchoscopy and was diagnosed with 'epithelial anaplastic carcinoma'. The patient started on chemotherapy; however, approximately 13 weeks from the first symptom, the patient died. No autopsy was performed.

Golden, J.
Liraglutide 3 mg (Saxenda)
Clinical Review

- Patient 454031 from trial NN2211-3924, a 49-year-old woman in the IDegLira group had an AE of 'death' on Day 68.  Medical history included hypertension since 2003, hypercholesterolemia since [redacted] and type 2 diabetes mellitus since 2010.  The patient took the following concomitant medications: perindopril, hydrochlorthiazide, nifedipine, and simvastatin.  Baseline BMI was 32.0 kg/m$^2$ and baseline blood pressure and pulse were 164/97 mmHg and 97 beats/min, respectively.  During the trial, no episodes of severe hypoglycemia were reported, but the patient had reported 14 hypoglycemic episodes (five documented symptomatic and nine asymptomatic) with plasma glucose ranging from 61 to 70 mg/dL.  The patient had been well the days prior to the event, with self-measured plasma glucose values within normal range.  The morning self-measured plasma glucose had been normal (90 mg/dL).  The patient collapsed at home in the evening.  A neighbor and family member tried to resuscitate the patient unsuccessfully. An autopsy was not performed.  The death was adjudicated as a cardiovascular death.

- Patient 954006 from trial NN2211-3924, a 66-year-old female treated with IDegLira, died from 'urinary tract infection' and 'septic shock' that had an onset on Day 182.  The patient was hospitalized on [redacted] (Day 182) after having fever, chills, and becoming very confused at home.  She had a medical history of hypertension, hyperlipidemia, aortic stenosis, prosthetic valve placement, congestive heart failure, and hypercholesterolemia and had smoked one pack of cigarettes a day for many years.  Diagnosis at admission to hospital was urinary tract infection with sepsis and mild congestive heart failure.  Upon arrival, gram-negative rods were identified in urine cultures.  On [redacted], the patient died from cardiopulmonary arrest (asystole).  The death was adjudicated and classified as a cardiovascular death by the EAC.

- Patient 457014 from trial NN2211-3924, a 46-year-old female treated with IDegLira, was fatally wounded in a gunshot attack on [redacted] (Day 295, 8 days after the last confirmed dose of IDegLira).  She died the same day. The last confirmed date of trial product intake was [redacted] (the day before Visit 44).  Since the family of the deceased had asked not to be contacted again, the date of the last actual intake of trial product is unknown.

- Patient 318018 from trial 2211-1572, a 55-year-old male treated with liraglutide 0.6 mg + metformin died of acute renal failure and pyelonephritis following approximately 21 months of exposure to trial drug.  No further information was provided.

- Patient 393004 from trial 2211-1572, a 61-year-old male treated with liraglutide 0.6 mg + metformin died of tuberculosis following approximately 22 months of exposure to trial drug.  No further information was provided.

This portion was omitted by Plaintiffs' counsel to reduce the length of the exhibit. The full document is publicly available at:

http://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/EndocrinologicandMetabolicDrugsAdvisoryCommittee/UCM413317.pdf

**Department of Health and Human Services**
**Public Health Service**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Surveillance and Epidemiology Review (OSE)**
**Office of Pharmacovigilance and Epidemiology (OPE)**

**Epidemiology: Review of Clinical Trials**

Date:                              August 14, 2014

Reviewer:                          Christian Hampp, PhD
                                   Division of Epidemiology I

Team Leader:                       Diane K. Wysowski, PhD, MPH
                                   Division of Epidemiology I

Deputy Division Director:          David Shih, MD, MS
(Acting)                           Division of Epidemiology I

Drug Name:                         liraglutide (Saxenda, Victoza)

Subject:                           Analysis of cancers observed in clinical trials of liraglutide
                                   - revised

Application Type/Number:           NDA 206321 (Saxenda), NDA 22341 (Victoza)

Applicant/sponsor:                 Novo Nordisk, Inc.

OSE RCM #:                         2014-1200

TSI #:                             894 (thyroid tumors with GLP-1 analogs)

## TABLE OF CONTENTS

EXECUTIVE SUMMARY ........................................................................................... 270
1     INTRODUCTION ............................................................................................. 271
   1.1     Background ............................................................................................. 271
   1.2     Regulatory History ................................................................................. 271
   1.3     Product Labeling .................................................................................... 271
2     REVIEW METHODS AND MATERIALS ...................................................... 272
   2.1     Data Request .......................................................................................... 272
   2.2     Clinical Trial Pools ................................................................................ 272
   2.3     Study Outcomes ..................................................................................... 273
   2.4     Statistical Analyses ................................................................................ 273
3     REVIEW RESULTS ......................................................................................... 274
   3.1     Internal Comparisons ............................................................................. 274
   3.2     External Comparisons ............................................................................ 284
   3.3     Adjudication ........................................................................................... 292
4     DISCUSSION .................................................................................................... 292
5     CONCLUSION .................................................................................................. 295
6     RECOMMENDATIONS .................................................................................... 295
   APPENDIX ........................................................................................................... 297

## EXECUTIVE SUMMARY

This Division of Epidemiology-I review of cancer incidence rates in the liraglutide clinical development program includes internal across-trial calculations of incidence rate ratios and external comparisons of observed and expected cancer incidence rates to help the Division of Metabolism and Endocrinology Products (DMEP) assess the safety of liraglutide for the proposed use as a weight-loss agent.

On July 9, 2014, the sponsor provided age-, sex-, trial-, and exposure-specific follow-up time and counts of malignant neoplasms observed during phases 2 and 3 of the liraglutide weight management and diabetes programs. Follow-up was calculated according to the intent-to-treat principle with a preference given to liraglutide, that is, any person-time after first liraglutide exposure was categorized as exposed to liraglutide, even in the case of re-randomization to a comparator arm in a second study phase. The sponsor provided data up to the 120-day safety update cut-off date, November 11, 2013, and grouped the data according to three clinical trial pools: weight management, diabetes, and their combination. The sponsor split the weight management pool into two to reflect that only four of the five trials in that pool included adjudication for cancer outcomes. Cancer outcomes were not adjudicated in the trials included in the diabetes pool.

For internal comparisons, I calculated rate ratios ($RR_{MH}$) and rate differences ($RD_{MH}$) for thyroid, female breast, and colorectal cancer according to the Mantel-Haenszel method, separately for each trial pool. I further calculated $RR_{MH}$ and $RD_{MH}$ for all reported cancer types using only adjudicated malignant events in the weight management pool and non-adjudicated malignant and unspecified events in all liraglutide trial pools.

For external comparisons, I compared sex- and exposure-specific cancer incidence rates observed in clinical trials to expected rates based on population level data extracted from the National Cancer Institute's Surveillance, Epidemiology, and End Results database. I calculated sex- and exposure-specific standardized incidence ratios, which summarize observed vs. expected event counts using age- and sex-standardization.

Clinical trial data with event adjudication in the weight management pool suggest the possibility of increased rates of thyroid cancer ($RR_{MH}$, 1.90; 95% CI, 0.27-13.35) and female breast cancer not including *in situ* ($RR_{MH}$, 2.98; 95% CI, 0.69-12.81) among patients exposed to liraglutide compared with patients in comparison arms. However, these associations did not reach statistical significance. Furthermore, rate ratios for all cancers grouped together were not increased and several cancer types occurred less frequently with liraglutide. This pattern would not be unexpected in a multiple testing situation in the absence of a treatment effect and these data can neither confirm nor exclude a causal role of liraglutide in the etiology of thyroid and female breast cancer.

In the clinical trial program of liraglutide, thyroid cancers occurred somewhat more frequently than what would be expected in an age- and sex-standardized U.S. population. This was not the case for other cancers to the same extent. Limitations suggest that comparisons between clinical trial data and an external reference population be interpreted with caution.

Section 6 of this review contains recommendations to DMEP.

# 1   INTRODUCTION

This Division of Epidemiology-I (DEPI-I) review of cancer incidence rates in the liraglutide clinical development program includes internal across-trial calculations of incidence rate ratios and external comparisons of observed and expected cancer incidence rates to help the Division of Metabolism and Endocrinology Products (DMEP) assess the safety of liraglutide for the proposed use as a weight-loss agent.

## 1.1   BACKGROUND

During the review of clinical trial data for liraglutide in its proposed indication as a weight-loss agent, staff of DMEP noted numeric imbalances in breast cancer and colorectal (benign) and thyroid neoplasms (malignant and benign) compared to placebo. In addition, pooled data from the liraglutide diabetes program demonstrated imbalances in thyroid and breast cancers.  DMEP consulted DEPI-I for background incidence rates of these neoplasms, DEPI-I's opinion regarding the likelihood of liraglutide contributing to the observed imbalances, and recommendations including, but not limited to, risk management, labeling, monitoring, and post-marketing studies.

## 1.2   REGULATORY HISTORY

Liraglutide (Victoza, Novo Nordisk, Inc., NDA 22341) was approved on January 25, 2010, as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus.  Currently, the FDA is reviewing a New Drug Application for Saxenda (NDA 206321), a higher dose version of liraglutide proposed for use as a weight-loss agent.

In the Integrated Summary of Safety from November 27, 2013, the sponsor calculated rates of selected types of Event Adjudication Committee (EAC) confirmed neoplasms (breast (malignant and *in situ*), colorectal (benign), pancreatic, and thyroid cancer).  The sponsor detected imbalances not favoring liraglutide for breast cancer and benign colorectal neoplasms and a slight imbalance for thyroid cancer.  The sponsor did not stratify analyses to incorporate variable treatment allocation ratios between clinical trials. Thus, the comparison of pooled data across clinical trials may not have preserved the benefits of randomization.

## 1.3   PRODUCT LABELING

The labeling for Victoza contains the following boxed warning:

---

### WARNING: RISK OF THYROID C-CELL TUMORS

Liraglutide causes dose-dependent and treatment-duration-dependent thyroid C-cell tumors at clinically relevant exposures in both genders of rats and mice. It is unknown whether Victoza causes thyroid C-cell tumors, including medullary thyroid carcinoma (MTC), in humans, as human relevance could not be ruled out by clinical or nonclinical studies. Victoza is contraindicated in patients with a personal or family history of MTC and in patients with Multiple Endocrine Neoplasia syndrome type 2 (MEN 2). Based on the findings in rodents, monitoring with serum calcitonin or thyroid ultrasound was performed during clinical trials, but this may have increased the number of unnecessary thyroid surgeries. It is unknown whether monitoring with serum calcitonin or thyroid

---

ultrasound will mitigate human risk of thyroid C-cell tumors. Patients should be counseled regarding the risk and symptoms of thyroid tumors [see Contraindications (4), Warnings and Precautions (5.1) and Nonclinical Toxicology (13.1)].

## 2   REVIEW METHODS AND MATERIALS

This review includes internal and external comparisons of malignancies observed in various trial pools in the clinical development program of liraglutide.

### 2.1   DATA REQUEST

On June 20, 2014, FDA requested from the sponsor age-, sex-, and trial-specific follow-up time and counts of malignant neoplasms observed during phases 2 and 3 of the liraglutide weight management and diabetes programs.  The sponsor submitted a proposal on how to address the request on June 23, 2014, which FDA accepted on the same day. The sponsor provided the requested information on July 8, 2014, and a revised version on July 9, 2014.  Following another information request on August 12, 2014, the sponsor explained on August 13, 2014, that the July 9, 2014, response inadvertently omitted one event each of colorectal carcinoma, bone metastasis, and lung metastasis.  These events occurred in comparator patients in one of the diabetes trials and were included in the current, revised, analyses.

### 2.2   CLINICAL TRIAL POOLS

Clinical trials in the liraglutide development program (diabetes and weight management programs) included phase 2 and 3 trials with all doses of liraglutide (0.6, 1.2, 1.8, 2.4, and 3.0 mg) and placebo, orlistat, or antidiabetic drugs as comparators.  Only comparator arms with drugs approved by the FDA were included in this analysis, which led to the exclusion of insulin degludec and semaglutide comparator arms.  Appendix Table 1 contains an overview of trials in the weight management program.

When computing follow-up times, the sponsor applied the intent-to-treat principle with a preference for liraglutide, that is, all person-time occurring after first exposure was categorized as exposed to liraglutide.  In trials that featured re-randomization after a certain period (e.g., after 56 weeks in trial 1839) all person-time for patients originally randomized to liraglutide was attributed to liraglutide, regardless of re-randomization to liraglutide or comparator.  Follow-up included time when patients were part of the protocol-defined trial (including extensions and observational follow-up), calculated as time from first drug date until last date/date of last visit/date of last contact, whichever came last.  The sponsor provided data up to the 120-day safety update cut-off date, November 11, 2013.

FDA requested grouping of the data according to three clinical trial pools: weight management, diabetes, and their combination.  The sponsor proposed to split the weight management pool into two (Pools 1a and 1b in Table 1), to reflect that only some of the trials included adjudication for cancer outcomes, as described in Section 2.3.  The analyses presented in this document were conducted in the following trial pools:

Table 1.  Clinical Trial Pools

| Pool | Description | Number of trials |
|------|-------------|------------------|
| 1a | All weight management trials | 5 |
| 1b | Weight management trials with adjudication of cancer events | 4 |
| 2 | All diabetes trials | 25 |
| 3 | Combination of 1a and 2 | 30 |

Appendix Table 2 lists individual trials included in each pool and trial- and exposure-specific cumulative follow-up times.

## 2.3   STUDY OUTCOMES

Outcomes of interest in this analysis were newly diagnosed malignant neoplasms, specifically, invasive thyroid, colorectal, and female breast cancers, and also *in situ* female breast neoplasms.

An independent external EAC adjudicated neoplasms in four out of five trials in the weight management program (Pool 1b, Trials 1839, 1922, 1923, and 3970, see Appendix Table 2).  None of the trials that constituted the liraglutide diabetes program included adjudication of neoplasms.  To capture malignancy events in all trial pools, the sponsor conducted pre-defined Medical Dictionary for Regulatory Activities (MedDRA) searches using Preferred Terms within the Standardized MedDRA Query (SMQ) "Malignant or unspecified tumors" (MedDRA version 15.1).  The sponsor grouped the individual Preferred Terms included in the SMQ 'Malignant or unspecified tumors' into categories similar to those used by the EAC in the weight management development program.  These categories included: bladder, breast, colorectal, female reproductive, liver, lymphomas, male reproductive, oral, pancreatic, skin, and thyroid neoplasms.  The sponsor further created a "miscellaneous" category for neoplasms that could not easily be classified into one of the above categories.  For the presentation of breast neoplasms, the sponsor defined the SMQ "Breast neoplasms, malignant and unspecified," which included a specific Preferred Term to identify *in situ* cases, as requested by the FDA.

According to the sponsor, the MedDRA-based tables included all reported events, but output based on event adjudication only included index events.  In the situation where two or more events were linked by the EAC and one of the events was selected as the index event, only this event was counted.

## 2.4   STATISTICAL ANALYSES

### 2.4.1   Internal comparisons – randomized

Separately for each clinical trial pool listed in Table 1, I calculated rate ratios ($RR_{MH}$) and rate differences ($RD_{MH}$) for thyroid, female breast, and colorectal cancer according to the Mantel-Haenszel method.[1]  This method represents a stratified analysis that computes

---

[1] Rothman, K.J., Greenland, S., & Lash, T.L. (2008). Modern Epidemiology, 3rd Edition, p273. Philadelphia, PA: Lippincott, Williams & Wilkins.

weighted averages across strata (trials), maintains the benefits of randomization, and accounts for different drug-comparator allocation ratios.

I further calculated $RR_{MH}$ and $RD_{MH}$ for all reported cancers using only adjudicated malignant events in the weight management pool (Pool 1b) and non-adjudicated, MedDRA coded malignant and unspecified events in all liraglutide trials (Pool 3).

Clinical trials with zero events of a cancer of interest were included in calculations of $RD_{MH}$ but not in calculations of $RR_{MH}$.  No continuity corrections were used in any of the calculations.  The analyses were conducted using Episheet,[2] and all calculations of $RR_{MH}$ and 95% confidence intervals were verified in SAS 9.3 using a SAS macro for the analysis of stratified clinical trials data.[3]

### 2.4.2   External comparisons – not randomized

I compared sex- and exposure-specific cancer incidence rates observed in clinical trials to expected rates based on population level data from the National Cancer Institute's Surveillance, Epidemiology, and End Results (SEER) database.[4]  This database provided age- and sex-specific rates of invasive thyroid cancer, invasive female breast cancer not including *in situ, in situ* breast neoplasm, and invasive colorectal cancer for the years 2007 through 2011.

For each clinical trial pool listed in Table 1, I calculated sex- and exposure-specific standardized incidence ratios (SIRs) and 95% confidence intervals.  SIRs summarize observed vs. expected event counts using age- and sex-standardization, that is, expected clinical trial event counts that would be observed in a sample of the U.S. population with the age- and sex-distribution and cumulative follow-up time of the clinical trials.  Statistical significance was assumed when the 95% confidence intervals of the SIRs excluded the null value of 1.0.  Calculations of SIRs and 95% confidence intervals were conducted using Open Epi.[5]

## 3   REVIEW RESULTS

### 3.1   INTERNAL COMPARISONS

### 3.1.1   Thyroid Cancer

Across all clinical trials (Table 2, Pool 3), 62 malignant and unspecified thyroid neoplasms (MedDRA) were counted among patients exposed to liraglutide and 10 among

---

[2] Rothman K. Episheet: Spreadsheet for the analysis of Epidemiologic Data. www.krothman.org/episheet.xls, accessed July 10, 2014.

[3] Honda Y, Macaluso M, Brill I.  A SAS Program for the Stratified Analysis of Follow-Up Data. *J Occup Health* 1998; 40: 154-157

[4] National Cancer Institute.  Surveillance, Epidemiology, and End Results, Fast Stats interactive tool. http://seer.cancer.gov/faststats/selections.php?series=cancer, accessed July 10, 2014.

[5] Dean AG, Sullivan KM, Soe MM. OpenEpi: Open Source Epidemiologic Statistics for Public Health, Version 2.3.1. www.OpenEpi.com, updated June 23, 2011, accessed July 10, 2014.

patients in comparator arms, resulting in a statistically significant $RR_{MH}$ of 2.00 (95% CI, 1.02-3.91).  In the weight management pool with trials that included adjudication (Pool 1b) 15 and 4 malignant and unspecified events (MedDRA) were counted among patients on liraglutide or comparator, respectively, but only 4 and 1 events, respectively, were positively adjudicated as malignant events.  Mantel-Haenszel-adjusted rate ratios were largely consistent across trial pools, but did not reach statistical significance, especially when only positively adjudicated malignant events were analyzed in Pool 1b ($RR_{MH}$, 1.90; 95% CI, 0.27-13.35).  Of note, all 4 adjudicated events among patients exposed to liraglutide were categorized as papillary thyroid carcinoma and the event that occurred in the comparator arm (placebo) was categorized as medullary thyroid carcinoma.  Effect estimates were somewhat higher for men compared with women, but only one male thyroid cancer case (exposed to liraglutide) was positively adjudicated.

Table 2.  Combined and Sex-Specific Mantel-Haenszel-Adjusted Rate Ratios, 95% Confidence Intervals, and Mantel-Haenszel-Adjusted Rate Differences (per 10,000 person-years) for Thyroid Neoplasms Observed in Clinical Trials with Liraglutide

| Pool | | Both Sexes | | Males | | Females | |
|---|---|---|---|---|---|---|---|
| | | Lira. | Comp. | Lira. | Comp. | Lira. | Comp. |
| MedDRA* | | | | | | | |
| 1a | Events, n | 16 | 4 | 6 | 0 | 10 | 4 |
| | Pt-years | 5,325.6 | 2,484.3 | 1,465.0 | 663.2 | 3,860.6 | 1,821.1 |
| | RR$_{MH}$ | 1.95 | | -- | | 1.28 | |
| | 95% CI | 0.67-5.71 | | -- | | 0.41-3.98 | |
| | RD$_{MH}$ | 15.51 | | 41.74 | | 6.19 | |
| 1b | Events, n | 15 | 4 | 5 | 0 | 10 | 4 |
| | Pt-years | 4,766.2 | 2,286.9 | 1,323.7 | 617.7 | 3,442.5 | 1,669.2 |
| | RR$_{MH}$ | 1.86 | | -- | | 1.28 | |
| | 95% CI | 0.63-5.45 | | -- | | 0.41-3.98 | |
| | RD$_{MH}$ | 15.28 | | 39.28 | | 6.81 | |
| 2 | Events, n | 46 | 6 | 24 | 3 | 22 | 3 |
| | Pt-years | 6,747.2 | 2,028.4 | 3,718.9 | 1,171.6 | 3,028.3 | 856.8 |
| | RR$_{MH}$ | 2.03 | | 2.63 | | 1.70 | |
| | 95% CI | 0.86-4.78 | | 0.73-9.46 | | 0.51-5.64 | |
| | RD$_{MH}$ | 34.44 | | 42.40 | | 28.37 | |
| 3 | Events, n | 62 | 10 | 30 | 3 | 32 | 7 |
| | Pt-years | 12,072.8 | 4,512.7 | 5,183.9 | 1,834.8 | 6,888.9 | 2,677.9 |
| | RR$_{MH}$ | 2.00 | | 3.54 | | 1.48 | |
| | 95% CI | 1.02-3.91 | | 1.02-12.33 | | 0.65-3.36 | |
| | RD$_{MH}$ | 24.01 | | 42.16 | | 13.29 | |
| Adjudicated* | | | | | | | |
| 1b | Events, n | 4 | 1 | 1 | 0 | 3 | 1 |
| | Pt-years | 4,766.2 | 2,286.9 | 1,323.7 | 617.7 | 3,442.5 | 1,669.2 |
| | RR$_{MH}$ | 1.90 | | -- | | 1.51 | |
| | 95% CI | 0.27-13.35 | | -- | | 0.20-11.55 | |
| | RD$_{MH}$ | 4.50 | | 7.86 | | 3.37 | |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.1.2   Female Breast Cancer

This section describes two analyses for female breast cancer: breast cancer excluding *in situ* (3.1.2.1) and *in situ* neoplasms (3.1.2.2).

### 3.1.2.1   Female Breast Cancer (excluding *in situ*)

Mantel-Haenszel rate ratios for female breast neoplasms (excluding *in situ*, Table 3) across the different clinical trial pools ranged from 1.52 (95% CI, 0.17-13.36) in Pool 2 (malignant and unspecified) to 2.98 (95% CI, 0.69-12.81) when only positively adjudicated malignant events in Pool 1b were analyzed.  None of the associations reached statistical significance.

Table 3.  Combined and Sex-Specific Mantel-Haenszel-Adjusted Rate Ratios, 95% Confidence Intervals, and Mantel-Haenszel-Adjusted Rate Differences (per 10,000 person-years) for Female Breast Neoplasms (excluding *in situ*) Observed in Clinical Trials with Liraglutide

| Pool | | Females | |
|---|---|---|---|
| | | Lira. | Comp. |
| MedDRA* | | | |
| 1a | Events, n | 14 | 3 |
| | Pt-years | 3,860.6 | 1,821.1 |
| | $RR_{MH}$ | 2.20 | |
| | 95% CI | 0.64-7.57 | |
| | $RD_{MH}$ | 20.03 | |
| 1b | Events, n | 13 | 3 |
| | Pt-years | 3,442.5 | 1,669.2 |
| | $RR_{MH}$ | 2.07 | |
| | 95% CI | 0.60-7.15 | |
| | $RD_{MH}$ | 19.64 | |
| 2 | Events, n | 9 | 1 |
| | Pt-years | 3,028.3 | 856.8 |
| | $RR_{MH}$ | 1.52 | |
| | 95% CI | 0.17-13.36 | |
| | $RD_{MH}$ | 6.87 | |
| 3 | Events, n | 23 | 4 |
| | Pt-years | 6,888.9 | 2,677.9 |
| | $RR_{MH}$ | 2.01 | |
| | 95% CI | 0.69-5.89 | |
| | $RD_{MH}$ | 15.82 | |
| Adjudicated* | | | |
| 1b | Events, n | 12 | 2 |
| | Pt-years | 3,442.5 | 1,669.2 |
| | $RR_{MH}$ | 2.98 | |
| | 95% CI | 0.69-12.81 | |
| | $RD_{MH}$ | 24.34 | |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.1.2.2   Female Breast Neoplasm - *in situ*

Across the different clinical trial pools, Mantel-Haenszel-adjusted rate ratios for *in situ* female breast neoplasm (Table 4) ranged from 1.39 (95% CI, 0.15-13.40) when only positively adjudicated events in Pool 1b were analyzed to 2.09 (95% CI, 0.26-17.03) in Pools 1a, 1b, and 3 (MedDRA).  No *in situ* breast neoplasms occurred in the diabetes trials (Pool 2) and none of the associations in other trial pools reached statistical significance.

Table 4.  Combined and Sex-Specific Mantel-Haenszel-Adjusted Rate Ratios, 95% Confidence Intervals, and Mantel-Haenszel-Adjusted Rate Differences (per 10,000 person-years) for *in situ* Female Breast Neoplasms Observed in Clinical Trials with Liraglutide

| Pool | | Females | |
|---|---|---|---|
| | | Lira. | Comp. |
| MedDRA | | | |
| 1a | Events, n | 4 | 1 |
| | Pt-years | 3,860.6 | 1,821.1 |
| | $RR_{MH}$ | 2.09 | |
| | 95% CI | 0.26-17.03 | |
| | $RD_{MH}$ | 6.08 | |
| | | | |
| 1b | Events, n | 4 | 1 |
| | Pt-years | 3,442.5 | 1,669.2 |
| | $RR_{MH}$ | 2.09 | |
| | 95% CI | 0.26-17.03 | |
| | $RD_{MH}$ | 6.69 | |
| | | | |
| 2 | Events, n | 0 | 0 |
| | Pt-years | 3,028.3 | 856.8 |
| | $RR_{MH}$ | -- | |
| | 95% CI | -- | |
| | $RD_{MH}$ | 0 | |
| | | | |
| 3 | Events, n | 4 | 1 |
| | Pt-years | 6,888.9 | 2,677.9 |
| | $RR_{MH}$ | 2.09 | |
| | 95% CI | 0.26-17.03 | |
| | $RD_{MH}$ | 4.13 | |
| | | | |
| Adjudicated | | | |
| 1b | Events, n | 3 | 1 |
| | Pt-years | 3,442.5 | 1,669.2 |
| | $RR_{MH}$ | 1.39 | |
| | 95% CI | 0.15-13.40 | |
| | $RD_{MH}$ | 2.42 | |

280

### 3.1.3   Colorectal Cancer

Across all clinical trials (Table 5, Pool 3), 10 malignant and unspecified colorectal neoplasms (MedDRA) occurred among patients exposed to liraglutide and 3 among patients in comparator arms, resulting in a statistically non-significant $RR_{MH}$ of 1.31 (95% CI, 0.36-4.83).  In the weight management pool with trials that included adjudication (Pool 1b) 2 and 0 malignant and unspecified colorectal neoplasms (MedDRA) were counted in patients on liraglutide or comparator, respectively; however, 2 and 1 events, respectively, were positively adjudicated malignant cases.  No increased risk was evident in the analysis of positively adjudicated events in Pool 1b ($RR_{MH}$, 0.82; 95% CI, 0.07-9.90), but the 95% confidence interval was wide.

Table 5.  Combined and Sex-Specific Mantel-Haenszel-Adjusted Rate Ratios, 95% Confidence Intervals, and Mantel-Haenszel-Adjusted Rate Differences (per 10,000 person-years) for Colorectal Neoplasms Observed in Clinical Trials with Liraglutide

| Pool | | Both Sexes | | Males | | Females | |
|---|---|---|---|---|---|---|---|
| | | Lira. | Comp. | Lira. | Comp. | Lira. | Comp. |
| MedDRA* | | | | | | | |
| 1a | Events, n | 2 | 0 | 1 | 0 | 1 | 0 |
| | Pt-years | 5,325.6 | 2,484.3 | 1,465.0 | 663.2 | 3,860.6 | 1821.1 |
| | $RR_{MH}$ | -- | | -- | | -- | |
| | 95% CI | -- | | -- | | -- | |
| | $RD_{MH}$ | 3.36 | | 4.92 | | 2.60 | |
| 1b | Events, n | 2 | 0 | 1 | 0 | 1 | 0 |
| | Pt-years | 4,766.2 | 2,286.9 | 1,323.7 | 617.7 | 3,442.5 | 1669.2 |
| | $RR_{MH}$ | -- | | -- | | -- | |
| | 95% CI | -- | | -- | | -- | |
| | $RD_{MH}$ | 3.68 | | 5.34 | | 2.86 | |
| 2 | Events, n | 8 | 3 | 5 | 1 | 3 | 2 |
| | Pt-years | 6,747.2 | 2,028.4 | 3,718.9 | 1,171.6 | 3,028.3 | 856.8 |
| | $RR_{MH}$ | 1.05 | | 1.91 | | 0.52 | |
| | 95% CI | 0.27-4.01 | | 0.21-17.36 | | 0.09-2.96 | |
| | $RD_{MH}$ | 0.74 | | 8.20 | | -12.64 | |
| 3 | Events, n | 10 | 3 | 6 | 1 | 4 | 2 |
| | Pt-years | 12,072.8 | 4,512.7 | 5,183.9 | 1,834.8 | 6,888.9 | 2,677.9 |
| | $RR_{MH}$ | 1.31 | | 2.22 | | 0.73 | |
| | 95% CI | 0.36-4.83 | | 0.25-19.83 | | 0.14-3.71 | |
| | $RD_{MH}$ | 2.18 | | 7.01 | | -2.28 | |
| Adjudicated* | | | | | | | |
| 1b | Events, n | 2 | 1 | 1 | 1 | 1 | 0 |
| | Pt-years | 4,766.2 | 2,286.9 | 1,323.7 | 617.7 | 3,442.5 | 1,669.2 |
| | $RR_{MH}$ | 0.82 | | 0.32 | | -- | |
| | 95% CI | 0.07-9.90 | | 0.01-7.62 | | -- | |
| | $RD_{MH}$ | -0.81 | | -11.40 | | 2.86 | |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.1.4   All Cancers

This section summarizes Mantel-Haenszel-adjusted rate ratios by cancer type for all cancers diagnosed in Pool 1b (adjudicated, Section 3.1.4.1) and malignant and unspecified neoplasms in in Pool 3 (MedDRA, Section 3.1.4.2).

### 3.1.4.1   Trial Pool 1b - Adjudicated Malignant Cases

Among all cancer types analyzed in Pool 1b (Figure 1), only thyroid cancer and female breast cancer (excluding *in situ*) occurred more frequently among patients exposed to liraglutide compared with patients in comparator arms.  Liraglutide was not associated with an increased risk for all adjudicated malignant cancers combined ($RR_{MH}$, 0.86; 95% CI, 0.52-1.42), but the 95% confidence interval includes the possibility of a modest increase or decrease in cancer risk.  Event counts were small for most cancer types, resulting in wide confidence intervals.

Figure 1.  Mantel-Haenszel-Adjusted Rate Ratios for Adjudicated Malignant Neoplasms Observed in the Liraglutide Weight Management Pool



### 3.1.4.2   Trial Pool 3 – Cases based on MedDRA

Across the liraglutide trials in the weight management and diabetes pool (Pool 3, Figure 2), 202 malignant and unspecified neoplasms were reported among patients exposed to liraglutide and 61 among patients exposed to comparators ($RR_{MH}$, 1.16; 95% CI, 0.86-1.57).  These events were detected using MedDRA coding, without adjudication.  Mantel-Haenszel-adjusted rate ratios were elevated for malignant and unspecified

283

neoplasms of the male and female reproductive systems, thyroid, female breast (excluding *in situ*), lymphoma, and colorectal neoplasms. Only the type-specific association for malignant and unspecified thyroid neoplasm reached statistical significance ($RR_{MH}$, 2.00; 95% CI, 1.02-3.91).

Figure 2.  Mantel-Haenszel-Adjusted Rate Ratios for Malignant and Unspecified Neoplasms (MedDRA) Observed in the Liraglutide Weight Management and Diabetes Pool



## 3.2   EXTERNAL COMPARISONS

### 3.2.1   Thyroid Cancer

Across all study pools, regardless of sex, exposure status, or method of ascertainment (MedDRA or EAC adjudication), thyroid neoplasms were more common in the liraglutide clinical trials than what would be expected in the U.S. population with a comparable sex- and age distribution (Table 6).  Standardized incidence ratios were highest for males exposed to liraglutide in the diabetes program (SIR, 51.00, 95% CI, 33.43-74.73) where 24 malignant and unspecified MedDRA cases occurred but only 0.47 malignant cases were expected.  Smaller counts of EAC-adjudicated malignant thyroid neoplasms in the weight management pool 1b resulted in smaller, but sometimes still statistically significant, SIRs (e.g., liraglutide, both sexes: SIR, 3.43; 95% CI, 1.09-8.27).

Standardized incidence ratios were consistently higher among patients exposed to liraglutide compared to patients in comparator arms.

Table 6.  Number of Thyroid Neoplasms Observed in Clinical Trials with Liraglutide versus Expected Cases Based on U.S. SEER Population Data and Age- and Sex-Standardized Incidence Ratios and 95% Confidence Intervals

| Pool | | Both Sexes | | Males | | Females | |
|---|---|---|---|---|---|---|---|
| | | Lira. | Comp. | Lira. | Comp. | Lira. | Comp. |
| MedDRA* | | | | | | | |
| 1a | n(obs.) | 16 | 4 | 6 | 0 | 10 | 4 |
| | n(exp.) | 1.31 | 0.61 | 0.16 | 0.07 | 1.15 | 0.54 |
| | SIR | 12.24 | 6.55 | 38.69 | -- | 8.68 | 7.36 |
| | 95% CI | 7.24-19.45 | 2.08-15.80 | 15.68-80.46 | -- | 4.41-15.47 | 2.34-17.75 |
| 1b | n(obs.) | 15 | 4 | 5 | 0 | 10 | 4 |
| | n(exp.) | 1.17 | 0.56 | 0.14 | 0.06 | 1.03 | 0.50 |
| | SIR | 12.85 | 7.14 | 35.43 | -- | 9.75 | 8.04 |
| | 95% CI | 7.47-20.73 | 2.27-17.21 | 12.98-78.54 | -- | 4.95-17.38 | 2.55-19.39 |
| 2 | n(obs.) | 46 | 6 | 24 | 3 | 22 | 3 |
| | n(exp.) | 1.44 | 0.42 | 0.47 | 0.15 | 0.97 | 0.28 |
| | SIR | 31.91 | 14.17 | 51.00 | 20.29 | 22.65 | 10.89 |
| | 95% CI | 23.63-42.19 | 5.74-29.47 | 33.43-74.73 | 5.16-55.20 | 14.56-33.74 | 2.77-29.64 |
| 3 | n(obs.) | 62 | 10 | 30 | 3 | 32 | 7 |
| | n(exp.) | 2.75 | 1.03 | 0.63 | 0.21 | 2.12 | 0.82 |
| | SIR | 22.55 | 9.67 | 47.94 | 13.96 | 15.07 | 8.54 |
| | 95% CI | 17.44-28.72 | 4.91-17.24 | 32.94-67.58 | 3.55-37.99 | 10.48-21.02 | 3.74-16.90 |
| Adjudicated* | | | | | | | |
| 1b | n(obs.) | 4 | 1 | 1 | 0 | 3 | 1 |
| | n(exp.) | 1.17 | 0.56 | 0.14 | 0.06 | 1.03 | 0.50 |
| | SIR | 3.43 | 1.78 | 7.09 | -- | 2.92 | 2.01 |
| | 95% CI | 1.09-8.27 | 0.09-8.80 | 0.35-34.95 | -- | 0.74-7.96 | 0.10-9.91 |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.2.2   Female Breast Cancer

#### 3.2.2.1   Female Breast Cancer (excluding *in situ*)

Female breast neoplasms (excluding *in situ*) occurred somewhat more commonly than expected among women exposed to liraglutide and somewhat less commonly than expected among women in comparator arms.  Adjudication of cancer events did not alter these associations.  In the weight management pool (Pool 1b), 12 EAC-adjudicated malignant events occurred among women exposed to liraglutide, where 6.23 events would be expected (SIR, 1.92; 95% CI, 1.04-3.27).  Two events occurred in the comparator arms, where 3.02 events would be expected (SIR, 0.66; 95% CI, 0.11-2.19).  Standardized incidence ratios were somewhat higher in the weight management pools (Pools 1a and 1b), compared with the diabetes pool (Pool 2).

Table 7. Number of Female Breast Neoplasms (not including *in situ*) Observed in Clinical Trials with Liraglutide versus Expected Cases Based on U.S. SEER Population Data and Age- and Sex-Standardized Incidence Ratios and 95% Confidence Intervals

| Pool | | Females | |
|---|---|---|---|
| | | Lira. | Comp. |
| MedDRA* | | | |
| 1a | n(obs.) | 14 | 3 |
| | n(exp.) | 6.98 | 3.27 |
| | SIR | 2.01 | 0.92 |
| | 95% CI | 1.14-3.29 | 0.23-2.50 |
| 1b | n(obs.) | 13 | 3 |
| | n(exp.) | 6.23 | 3.02 |
| | SIR | 2.09 | 0.99 |
| | 95% CI | 1.16-3.48 | 0.25-2.70 |
| 2 | n(obs.) | 9 | 1 |
| | n(exp.) | 8.14 | 2.39 |
| | SIR | 1.11 | 0.42 |
| | 95% CI | 0.54-2.03 | 0.02-2.07 |
| 3 | n(obs.) | 23 | 4 |
| | n(exp.) | 15.12 | 5.66 |
| | SIR | 1.52 | 0.71 |
| | 95% CI | 0.99-2.25 | 0.22-1.71 |
| Adjudicated* | | | |
| 1b | n(obs.) | 12 | 2 |
| | n(exp.) | 6.23 | 3.02 |
| | SIR | 1.92 | 0.66 |
| | 95% CI | 1.04-3.27 | 0.11-2.19 |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.2.2.2   Female Breast Neoplasm - *in situ*

*In situ* female breast neoplasms were not reported during the diabetes program (Pool 2), and were relatively uncommon overall.  Regardless, SIRs matched the pattern observed for invasive female breast cancers (Section 3.2.2.1), with modestly higher event counts observed than expected in the weight management pools (Pools 1a and 1b) and somewhat higher SIRs in women exposed to liraglutide compared with women in comparator arms. None of the SIRs reached statistical significance.

Table 8.  Number of *in situ* Female Breast Neoplasms Observed in Clinical Trials with Liraglutide versus Expected Cases Based on U.S. SEER Population Data and Age- and Sex-Standardized Incidence Ratios and 95% Confidence Intervals

| Pool | | Females | |
|---|---|---|---|
| | | Lira. | Comp. |
| MedDRA | | | |
| 1a | n(obs.) | 4 | 1 |
| | n(exp.) | 1.99 | 0.94 |
| | SIR | 2.01 | 1.06 |
| | 95% CI | 0.64-4.84 | 0.05-5.25 |
| | | | |
| 1b | n(obs.) | 4 | 1 |
| | n(exp.) | 1.78 | 0.87 |
| | SIR | 2.25 | 1.16 |
| | 95% CI | 0.72-5.43 | 0.06-5.70 |
| | | | |
| 2 | n(obs.) | 0 | 0 |
| | n(exp.) | 2.25 | 0.65 |
| | SIR | -- | -- |
| | 95% CI | -- | -- |
| | | | |
| 3 | n(obs.) | 4 | 1 |
| | n(exp.) | 4.24 | 1.59 |
| | SIR | 0.94 | 0.63 |
| | 95% CI | 0.30-2.27 | 0.03-3.10 |
| | | | |
| Adjudicated | | | |
| 1b | n(obs.) | 3 | 1 |
| | n(exp.) | 1.78 | 0.87 |
| | SIR | 1.69 | 1.16 |
| | 95% CI | 0.43-4.59 | 0.06-5.70 |

### 3.2.3   Colorectal Cancer

Observed counts of colorectal neoplasms were close to what would be expected in most study pools (Table 9).  This was especially notable among EAC-adjudicated malignant events in the weight management pool (Pool 1b), where SIRs among both patients exposed to liraglutide and patients in comparator arms were very close to 1.0.  Compared with adjudicated malignant cancers, event counts according to MedDRA (malignant and unspecified neoplasms) and resulting SIRs were slightly higher but none of the SIRs reached statistical significance.

Table 9. Number of Colorectal Neoplasms Observed in Clinical Trials with Liraglutide versus Expected Cases Based on U.S. SEER Population Data and Age- and Sex-Standardized Incidence Ratios and 95% Confidence Intervals

| Pool | | Both Sexes | | Males | | Females | |
|------|------|------|------|------|------|------|------|
| | | Lira. | Comp. | Lira. | Comp. | Lira. | Comp. |
| MedDRA* | | | | | | | |
| 1a | n(obs.) | 2 | 0 | 1 | 0 | 1 | 0 |
| | n(exp.) | 2.48 | 1.10 | 0.91 | 0.40 | 1.50 | 0.70 |
| | SIR | 0.81 | -- | 1.02 | -- | 0.67 | -- |
| | 95% CI | 0.14-2.67 | -- | 0.05-5.04 | | 0.03-3.30 | -- |
| 1b | n(obs.) | 2 | 0 | 1 | 0 | 1 | 0 |
| | n(exp.) | 2.25 | 1.03 | 0.91 | 0.38 | 1.35 | 0.65 |
| | SIR | 0.89 | -- | 1.10 | -- | 0.74 | -- |
| | 95% CI | 0.15-2.93 | -- | 0.06-5.44 | | 0.04-3.66 | -- |
| 2 | n(obs.) | 8 | 3 | 5 | 1 | 3 | 2 |
| | n(exp.) | 5.65 | 1.74 | 3.64 | 1.14 | 2.01 | 0.60 |
| | SIR | 1.42 | 1.72 | 1.38 | 0.88 | 1.49 | 3.31 |
| | 95% CI | 0.66-2.69 | 0.44-4.69 | 0.50-3.05 | 0.04-4.34 | 0.38-4.06 | 0.56-10.94 |
| 3 | n(obs.) | 10 | 3 | 6 | 1 | 4 | 2 |
| | n(exp.) | 8.12 | 2.84 | 4.61 | 1.53 | 3.51 | 1.31 |
| | SIR | 1.23 | 1.06 | 1.30 | 0.65 | 1.14 | 1.53 |
| | 95% CI | 0.63-2.19 | 0.27-2.88 | 0.53-2.70 | 0.03-3.22 | 0.36-2.75 | 0.26-5.06 |
| Adjudicated* | | | | | | | |
| 1b | n(obs.) | 2 | 1 | 1 | 1 | 1 | 0 |
| | n(exp.) | 2.25 | 1.03 | 0.91 | 0.38 | 1.35 | 0.65 |
| | SIR | 0.89 | 0.97 | 1.10 | 2.65 | 0.74 | -- |
| | 95% CI | 0.15-2.93 | 0.05-4.79 | 0.06-5.44 | 0.13-13.08 | 0.04-3.66 | -- |

*MedDRA cases contain malignant and unspecified neoplasms, while adjudicated cases contain only malignant neoplasms.

### 3.3 ADJUDICATION

Only Pool 1b contained both malignant and unspecified events detected using MedDRA and malignant events adjudicated by the EAC, which allows for a comparison of these methods. This pool included a total of 62 events confirmed by the EAC as malignant neoplasms and 4 as premalignant breast neoplasms. The sponsor found 12 EAC confirmed malignant neoplasms that were not identified by the SMQ search "Malignant and unspecified tumors." In contrast, 54 events identified by the SMQ search were reviewed but not confirmed by the EAC as malignant neoplasms. The sponsor listed the following reasons for events not being confirmed as malignancies:

- 34 events were "downgraded" by the EAC; these events were typically reported with unspecific terms such as "neoplasm" or "tumor."
- 10 events were confirmed either as a pre-malignant (n=7, not including the 4 premalignant breast neoplasms), benign (n=2) or unclassified neoplasm (n=1).
- 2 events were confirmed as a malignant neoplasm, but due to discrepancies between the investigator-reported onset date and that assigned by the EAC, they only appear on the SMQ-based list (as having onset during treatment), and not on the list of EAC-confirmed malignant neoplasms (as the EAC assigned event onset prior to treatment initiation).
- 6 events captured by the SMQ search were confirmed as malignant neoplasms through linking to another EAC-confirmed malignant neoplasm (index event), but only the index event appears on the list of EAC-confirmed malignant neoplasms.
- 1 event was never sent for adjudication and 1 could not be adjudicated due to incomplete source documentation.

Dr. Jonathan Jarow, Medical Officer in the Division of Oncology Drug Products-I, reviewed the sponsor's external adjudication procedures and found them acceptable.[6] In fact, they were similar to the methods utilized in the collection of data for the SEER database.

## 4   DISCUSSION

Analyses presented in this review include internal and external comparisons of neoplasms observed in various trial pools in the clinical development program of liraglutide.

Dr. Jonathan Jarow stated that the best safety population to utilize for describing the risk of cancer in the weight management program includes the adjudicated events from the four weight management trials (Pool 1b in this review).[6] He further stated that using the larger data set, which also includes the diabetes trials (Pool 3 in this review), has the advantage of increased power, however, at the expense of reliability of event categorization. I agree with his statements. In addition, diabetes trials were of shorter duration (generally 26 weeks) than weight-loss trials (mostly 56 weeks or longer, Appendix Table 1), which makes the detection of a cancer-initiating or -promoting drug effect less likely. It is unfortunate that none of the events in the diabetes program were

---

[6] Jonathan P Jarow. OHOP consult on liraglutide. June 24, 2014, available in DARRTS.

adjudicated.  As a consequence, the pool with adjudication of malignancies (Pool 1b) included only 4 out of 30 clinical trials in the liraglutide development program, however, with approximately 39.2% of total person-time exposed to liraglutide and 50.8% of total person-time in comparator arms.

As presented in Section 3.1.4.1 and shown in Figure 1, using adjudicated malignant events in Pool 1b, only thyroid cancer and female breast cancer occurred more frequently among patients exposed to liraglutide compared with patients in comparator arms, albeit not statistically significantly.  However, liraglutide was not associated with an increased risk of all cancers combined ($RR_{MH}$, 0.86; 95% CI, 0.52-1.42).  In addition, point estimates for individual cancer types ranged from decreased rates for some to increased rates for other cancers.  This is not unexpected in a multiple hypothesis testing situation, even in the absence of a treatment effect on the outcome of interest.  Nevertheless, although these findings are somewhat reassuring, this analysis cannot exclude the possibility of a causal effect of liraglutide on thyroid cancer or female breast cancer.

With regard to colorectal neoplasm, staff of DMEP observed an imbalance in benign events.  However, the scope of this review was limited to malignant or malignant and unspecified events, which were balanced between patients exposed to liraglutide and comparators.

External comparisons showed substantially more new diagnoses of malignant and unspecified thyroid neoplasm (MedDRA) than would be expected based on age- and sex-standardized U.S. population rates, which only include malignant cases.  However, for thyroid neoplasm, adjudication rates were low.  Of 15 and 4 cases (MedDRA) observed in Pool 1b among patients exposed to liraglutide and comparators, respectively, only 4 and 1 cases, respectively, were positively adjudicated as malignant events.  The SIR of adjudicated thyroid cancer events, regardless of exposure status, was much smaller, but in the case of liraglutide-exposed patients still statistically significant.  SIRs for female breast and colorectal cancer showed only modest deviations between observed and expected counts.  Given the limitations inherent in external comparisons as listed below, modest deviations between observed and expected counts should be interpreted with caution.

Several considerations should be kept in mind when interpreting the data presented in this review.  First, these analyses included all neoplasms diagnosed during follow-up, without consideration of induction times.  For cases that were diagnosed shortly after study initiation, a cancer-inducing or even -promoting effect of study treatment may be questionable.  I refer to Dr. Jarow's review, which includes additional detail and discussion of the timing of malignant events.[6]  Second, in the calculation of person-time, individual follow-up was not censored at the time of a cancer diagnosis.  Ordinarily, the time after diagnosis should not be considered time at risk and, therefore, not be included in the denominators of incidence rate calculations.  However, for simplicity and to use consistent denominators in the analyses of different cancer types, all available person-time was used.  Because of the relative rarity of the endpoints of interest, including or not including person-time after diagnosis will have little effect on the total person-time and the calculation of incidence rates.

293

In addition to the aforementioned considerations, comparisons between treatment arms of clinical trials and an external standard (i.e. U.S. SEER data) are subject to inherent limitations. Several factors can bias these comparisons either towards higher or lower rates in clinical trials compared with the external standard and some factors could impact clinical trial rates in either direction.

The following factors could potentially lead to higher rates of neoplasms in the reviewed clinical trials compared with U.S. SEER data:

- Association of diabetes and obesity with increased risk of certain cancer types,[7] including thyroid cancer,[8,9] breast cancer,[10] and colorectal cancer[11,12]
- Surveillance bias due to regularly scheduled follow-up visits
- Detection bias related to labeling of liraglutide for thyroid cancer
- Detection bias due to drug effects (e.g. weight loss can facilitate detection of breast cancer; in fact, SIRs for breast cancer were higher in weight-loss than in diabetes pools)
- Inclusion of non-adjudicated events (MedDRA)
- Inclusion of both malignant and unspecified events in analyses based on MedDRA search terms, while U.S. SEER data only included malignant neoplasms
- Inclusion of MedDRA events that were not limited to index events (i.e. primary cancer)
- Differences in cancer rates for international trial participants compared to U.S. population captured in SEER data

The following factors could potentially lead to lower cancer rates in the reviewed clinical trials compared with U.S. SEER data:

- Voluntary participation can result in the selection of healthier patients with higher socioeconomic status and better access to healthcare and prevention
- Inclusion and exclusion criteria may result in a sample at lower risk for cancer
- Differences in cancer rates for international trial participants compared to U.S. population captured in SEER data

---

[7] Renehan AG et al. Body-mass index and incidence of cancer: a systematic review and meta-analysis of prospective observational studies. *Lancet* 2008; 371: 569–78.

[8] Kitahara CM et al. Obesity and thyroid cancer risk among U.S. men and women: a pooled analysis of 5 prospective studies. *Cancer Epidemiol Biomarkers Prev*. 2011 March; 20(3): 464–472.

[9] Meinhold CL et al. Nonradiation risk factors for thyroid cancer in the US Radiologic Technologists Study. *Am J Epidemiol* 2010; 171:242–252.

[10] DeSantis C et al. Breast cancer statistics, 2013. *CA Cancer J Clin*. 2014 Jan-Feb; 64(1):52-62.

[11] Jiang Y et al. Diabetes mellitus and incidence and mortality of colorectal cancer: a systematic review and meta-analysis of cohort studies. *Eur J Epidemiol*. 2011; 26:863–876.

[12] Larsson SC et al. Diabetes mellitus and risk of colorectal cancer: a meta-analysis. *J Natl Cancer Inst*. 2005; 97 (22): 1679-1687.

Although these factors can bias the results in opposing directions, their relative magnitude is difficult to predict and it would be imprudent to assume that they cancel each other out. As a consequence, SIRs resulting from comparisons with an external standard are subject to systematic error and should be interpreted with caution.


## 5   CONCLUSION

Internal comparisons based on clinical trial data suggest the possibility of increased rates of thyroid cancer and female breast cancer among patients exposed to liraglutide compared with patients in comparison arms. However, rate ratios for all cancers grouped together were not increased and several cancer types occurred less frequently with liraglutide. This pattern would not be unexpected in a multiple testing situation in the absence of a treatment effect and these data can neither confirm nor exclude a causal role of liraglutide in the etiology of thyroid and female breast cancer.

In the clinical trial program of liraglutide, thyroid cancers occurred somewhat more frequently than what would be expected in an age- and sex-standardized U.S. population. This was not the case for other cancers to the same extent. However, comparisons between clinical trial data and a reference population should be carefully interpreted.


## 6   RECOMMENDATIONS

A post-marketing observational study is currently ongoing to determine the incidence of thyroid cancer among patients with type 2 diabetes exposed to liraglutide (PMR 1583-6), of which DEPI-I has recently reviewed an interim report and posed questions to the sponsor.[13] Conduct of a separate study focused on a weight-loss indication may be challenging due to limited ability to detect the indication in electronic healthcare data, despite different doses of the drug and different product names used for diabetes and proposed for weight loss. Should liraglutide be approved for weight loss, I do not recommend a separate observational study for cancer with the use of liraglutide as a weight-loss agent.

A cardiovascular outcomes trial is currently underway for liraglutide in the treatment of diabetes (PMR 1583-9). In it, the FDA required the sponsor to also assess long-term effects of Victoza, including neoplasms. If a separate cardiovascular outcomes trial is being considered for liraglutide as a weight-loss agent, it should include adjudication and analysis of malignant neoplasms.

I recommend that DMEP consider adding the observed clinical trial data imbalances in thyroid and female breast cancer in humans to the labeling of Victoza and Saxenda, together with a description of the uncertainty surrounding these estimates.


*Christian Hampp, PhD*

---

[13] Christian Hampp. Year-3 interim report of observational safety study of liraglutide, PMR 1583-6. June 27, 2014, available in DARRTS.

Cc:    Guettier JM /Colman E /Mahoney K /Pippins J /Smith J /Golden J /Pratt V /Dharia P /Madara P /Hai M /DMEP

Wang C /Shih D /Wysowski D /Bright P /Calloway P /DEPI-I

Niak A /Brinker A /Jones C /Ryan D /Ready S /Chamberlain C /DPV

Jarow J /DODP-I

Charles J /Soukup M /Levenson M /OB

Iyasu S /Candida L /Thomas T /OSE

**APPENDIX**

Table 1.  Clinical Trials in the Liraglutide Weight Management Program (Table 1-1, Saxenda 120-day Safety Report, April 15, 2014)*

| Trial ID Phase | Duration of treatment | Population | Doses (mg)[a] | N[b] (SAS) | Trial design features including follow-up period/ Randomization |
|---|---|---|---|---|---|
| *Completed trials* | | | | | |
| *Clinical pharmacology* | | | | | |
| 3630 Phase 1 | 5 weeks | BMI: 30–40 kg/m², T2DM excluded | Liraglutide 3.0 or 1.8 mg, Placebo | 49 (total) | 2-week follow-up/ Two-period balanced 6 sequence incomplete cross-over design with minimum 7 subjects in each treatment sequence |
| *Phase 2 and 3* | | | | | |
| 1807 Phase 2 | 20 weeks + 84-week extension | BMI: 30–40 kg/m², T2DM excluded | Liraglutide 3.0, 2.4, 1.8, or 1.2 mg Orlistat 120 mg TID Placebo | 564 (total), 98 to placebo, 95 to orlistat, 371 to liraglutide | Weeks 20–52 (single-blind): Subjects continued on their randomized treatment. Weeks 52–104 (open-label): Liraglutide/placebo-treated subjects switched to liraglutide 2.4 mg and then 3.0 mg as sites received Ethics Committee approval. Orlistat-treated subjects continued on orlistat. 2-week follow-up period after trial completion. Randomization: 1:1:1:1:1:1 |
| 1839 Phase 3 56-week (main part of trial) | 56 weeks | BMI: ≥30 kg/m² or ≥27 kg/m² with dyslipidemia or hypertension T2DM excluded | Liraglutide 3.0 mg, Placebo | 3723 (total), 1242 placebo, 2481 liraglutide | Subjects without pre-diabetes at screening: After completion of 56-week treatment period, liraglutide-treated subjects were re-randomized to either continue liraglutide or switched to placebo in the following 12 weeks Placebo-treated subjects continue on placebo. Randomization: 2:1 |
| 1922 Phase 3 | 56 weeks | BMI: ≥27 kg/m² with T2DM | Liraglutide 3.0, 1.8 mg Placebo | 844 (total), 212 placebo, 210 liraglutide 1.8 mg, 422 liraglutide 3.0 mg | 12-week observational follow-up period after trial completion. Randomization: 2:1:1 |

*Trials included in analyses of malignant neoplasms are highlighted in yellow.

Table 1 continued

| Trial ID Phase | Duration of treatment | Population | Doses (mg)[a] | N[b] (SAS) | Trial design features including follow-up period/ Randomization |
|---|---|---|---|---|---|
| 3970 Phase 3 | 32 weeks | BMI: ≥30.0 kg/m² with moderate or severe OSA. T2DM excluded | Liraglutide 3.0 mg Placebo | 355 (total), 179 placebo, 176 liraglutide 3.0 mg | 2-week follow-up period after trial completion. Randomization: 1:1 |
| 1923 Phase 3 | 56 weeks | BMI: ≥30 kg/m² or ≥27 kg/m² with dyslipidemia and/or hypertension T2DM excluded | Liraglutide 3.0 mg Placebo | 422 (total) 210 placebo 212 liraglutide 3.0 mg | Maintenance of weight loss (min. 5%) achieved during a 4-12 week run-in using a low-calorie diet. 12-week observational follow-up period after trial completion. Randomization: 1:1 |
| **Ongoing trials** | | | | | |
| 3967 Phase 1 Ongoing | 5-6 weeks | BMI: Corresponding to ≥30 kg/m² for adults[c] Age: 12-17 years with Tanner stage 2-5 pubertal development | Liraglutide 3.0 mg Placebo | 21 (total) | 2-week follow-up Randomization: 2:1 |
| 1839-ext Phase 3 (104-week extension ongoing) | 3 year: 56 weeks + 104-week | BMI: ≥30 kg/m² or ≥27 kg/m² with dyslipidemia or hypertension T2DM excluded | Liraglutide 3.0 mg Placebo | 1584 (total) 497 placebo 1087 liraglutide 3.0 mg | Subjects with pre-diabetes at screening: Treated for up to 3 years (including the 104-week extension period), followed by a 12-week observational follow-up period. |

BMI: body mass index; OSA: obstructive sleep apnea; T2DM: type 2 diabetes mellitus; TID: *ter in die*.
a. Once-daily dose with dose-escalation of liraglutide in weekly steps of 0.6 mg in all weight management trials (starting dose: 0.6 mg). b. Number of treated subjects. c. BMI corresponding to ≥ 30 kg/m² for adults by international cut-off points[2] and ≤ 45 kg/m² and ≥ 95th percentile for age and sex

Table 2.  Clinical Trials included in the Analyses of Malignant Neoplasms

| Trial ID | Liraglutide | | Comparator | | Trial Pool | | | |
|---|---|---|---|---|---|---|---|---|
| | pts. (n) | p-yrs. | pts. (n) | p-yrs. | 1a | 1b | 2 | 3 |
| NN1250-3948 | 87 | 42.3 | 0* | 0* | | | X | X |
| NN2211-1310 | 135 | 32.3 | 55 | 13.0 | | | X | X |
| NN2211-1332 | 13 | 1.9 | 13 | 2.1 | | | X | X |
| NN2211-1333 | 21 | 3.7 | 12 | 2.1 | | | X | X |
| NN2211-1334 | 180 | 57.5 | 46 | 13 | | | X | X |
| NN2211-1436 | 695 | 337.6 | 345 | 159.1 | | | X | X |
| NN2211-1499 | 72 | 8.0 | 72 | 8.1 | | | X | X |
| NN2211-1571 | 123 | 33.7 | 40 | 9.3 | | | X | X |
| NN2211-1572 | 724 | 1022 | 363 | 446.5 | | | X | X |
| NN2211-1573 | 497 | 782.2 | 248 | 330.3 | | | X | X |
| NN2211-1574 | 355 | 157.2 | 175 | 73.4 | | | X | X |
| NN2211-1697 | 230 | 112.3 | 346 | 172.3 | | | X | X |
| NN2211-1700 | 268 | 249.4 | 132 | 123.6 | | | X | X |
| NN2211-1701 | 176 | 172.6 | 88 | 76.3 | | | X | X |
| NN2211-1796 | 697 | 201.6 | 231 | 74.1 | | | X | X |
| NN2211-1797 | 421 | 448.4 | 232 | 103.5 | | | X | X |
| NN2211-1799 | 16 | 4.2 | 33 | 8.6 | | | X | X |
| NN2211-1842 | 987 | 971.4 | 0 | 0 | | | X | X |
| NN2211-1860 | 573 | 550.6 | 219 | 182.4 | | | X | X |
| NN2211-2072 | 176 | 41.4 | 34 | 8.5 | | | X | X |
| NN2211-3924 | 240 | 233 | 120 | 117.8 | | | X | X |
| NN2211-3925 | 127 | 88.3 | 130 | 89.8 | | | X | X |
| NN8022-1807 | 433 | 559.4 | 193 | 197.4 | X | | | X |
| NN8022-1839 | 2,481 | 3,714.3 | 1,242 | 1,730.1 | X | X | | X |
| NN8022-1922 | 632 | 721.3 | 212 | 229 | X | X | | X |
| NN8022-1923 | 212 | 233.4 | 210 | 223.4 | X | X | | X |
| NN8022-3970 | 176 | 97.2 | 179 | 104.4 | X | X | | X |
| NN9068-3697 | 1,237 | 1071 | 0* | 0* | | | X | X |
| NA NN9068-3912 | 199 | 96.8 | 0* | 0* | | | X | X |
| NN9535-1821 | 95 | 27.8 | 46 | 14.6 | | | X | X |
| Total | 12,278 | 12,072.8 | 5,016 | 4,512.7 | | | | |

*comparator groups with insulin degludec or semaglutide not included

**Department of Health and Human Services**
**Public Health Service**
**Food and Drug Administration**
**Center for Drug Evaluation and Research**
**Office of Surveillance and Epidemiology**

**Pharmacovigilance Review**

| | |
|---|---|
| **Date:** | August 13, 2014 |
| **Reviewers:** | Debra L. Ryan, PharmD, MBA, Safety Evaluator<br>Carolyn J. Tabak, MD, MPH, Medical Officer<br>Division of Pharmacovigilance I |
| **Team Leaders:** | S. Christopher Jones, PharmD, MS, MPH<br>Safety Evaluator Team Leader<br>Allen Brinker, MD, MS<br>Medical Officer Team Leader<br>Division of Pharmacovigilance I |
| **Acting Division Director:** | Robert L. Levin, MD<br>Division of Pharmacovigilance I |
| **Product Name:** | Victoza™ (liraglutide) |
| **Subject:** | Review of Select and Serious Events as Background Information for the September 2014 Advisory Committee for Saxenda™ (liraglutide) |
| **Application Type/Number:** | NDA: 206-321 |
| **Applicant/Sponsor:** | Novo Nordisk, Inc. |
| **OSE RCM #:** | 2014-634 |

**TABLE OF CONTENTS**

Executive Summary ................................................................................................................ 302
1    Introduction ..................................................................................................................... 303
    1.1    Background ............................................................................................................. 303
    1.2    Overview of GLP-1 Agonists ................................................................................. 303
    1.3    Previous Office of Surveillance and Epidemiology (OSE) Reviews .......................... 304
2    Summary Analysis of the FAERS DATABASE ................................................................ 305
    2.1    FAERS Search Strategy ......................................................................................... 305
    2.2    Results ................................................................................................................... 306
3    Discussion ....................................................................................................................... 310
4    Literature Review ............................................................................................................ 314
    4.1    Adverse Events of Interest ..................................................................................... 315
    4.2    All Events Literature Review .................................................................................. 316
5    Conclusion ...................................................................................................................... 317
6    References ....................................................................................................................... 317
7    Appendices ..................................................................................................................... 323
    7.1    Appendix A.  FDA Adverse Event Reporting System (FAERS) ................................ 323
    7.2    Appendix B. Top Preferred Terms for Select SOCs .................................................. 324
    7.3    Appendix C. Top 100 Preferred Terms Reported for Liraglutide in FAERS .............. 326

## EXECUTIVE SUMMARY

Victoza™ (liraglutide) is indicated, at doses up to 1.8 mg, as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus (T2DM). On December 20, 2013, the sponsor submitted an NDA (206-321), seeking approval of liraglutide, at a dose of 3 mg, for a new indication: as an adjunct to a reduced calorie diet and increased physical activity for chronic weight management in adults.

The Division of Metabolism and Endocrinology Products (DMEP) has requested an update of the postmarketing safety assessment for Victoza™ to further their understanding of the safety of liraglutide for this new indication and higher dose with specific interest in reports of gall-bladder related adverse events (AEs), breast cancer, hepatic injury, tachycardic /arrythmogenic AEs, and psychiatric AEs.

The majority of the spontaneous reports and post marketing safety reviews for liraglutide have focused on pancreatitis, acute renal failure, anaphylaxis and hypersensitivity reactions, and medication errors due to patients using the wrong injection technique. The prescribing information has been updated to reflect these safety concerns. Analysis of spontaneous reports for gallbladder and cardiovascular adverse events is problematic, because these events are relatively prevalent in the age group represented in these reports i.e., individuals over 50 years old, with or without a diagnosis of diabetes mellitus. Analysis of spontaneous report for cancers of interest (breast, thyroid, and pancreatic) is also problematic, because these are relatively common cancers in adults unless a rare subtype, like medullary thyroid carcinoma, is specifically stated in the report. A known limitation of spontaneous reporting is the inability to perform adequate causality assessments for events which are relatively common in the general population. Because of this high background rate, among other limitations, FDA must rely on adequately powered, randomized controlled trials or well-designed observational studies to determine if common events in the recipient population can be attributed to liraglutide exposure.

We note the continued accrual of a disproportionate number of liraglutide associated thyroid and pancreatic cancers relative to all other drugs in the FDA Adverse Event Reporting System (FAERS). However, the medical literature offers inconclusive data to determine the role that liraglutide may play in these malignancies. DPVI did not identify previously unknown safety signals for liraglutide in the FAERS database or the literature.

302

# 1   INTRODUCTION

## 1.1   BACKGROUND

This review provides an update to the safety profile for liraglutide (Victoza™) focusing on select and serious adverse events associated with the use of Victoza™ reported to the FDA Adverse Event Reporting System (FAERS) and reports from the published medical literature.

Victoza™ was approved on January 25, 2010 and is the second glucagon-like peptide-1 (GLP-1) agonist approved for marketing. Victoza™ is indicated, at doses up to 1.8 mg, as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus (T2DM). On December 20, 2013 a new NDA (206-321) was submitted to the FDA seeking approval of liraglutide, at a dose of 3 mg, for a new indication: as an adjunct to a reduced calorie diet and increased physical activity for chronic weight management in adult patients with an initial body mass index (BMI) of  30 kg/m2 or greater (obese) or 27 kg/m2 or greater (overweight) in the presence of at least one weight related comorbidity such as hypertension, dysglycemia (prediabetes and type 2 diabetes mellitus), dyslipidemia or obstructive sleep apnea.

The Division of Metabolism and Endocrinology Products (DMEP) has requested an update of the postmarketing safety assessment for Victoza™ to further their understanding of the safety of liraglutide for this new indication and higher dose with specific interest in reports of gall-bladder related adverse events (AEs), breast cancer, hepatic injury, tachycardic/arrythmogenic AEs, psychiatric AEs, and potential safety signals for liraglutide.

The objective of this review is threefold; 1) To provide a postmarketing overview of the safety profile of Victoza™ since approval including potential safety signals; 2) To review the regulatory actions that have been taken in response to postmarketing reports; and 3) To evaluate serious postmarketing reports and the published medical literature regarding the events of special interest cited in the above paragraph.

## 1.2   OVERVIEW OF GLP-1 AGONISTS

There are four GLP-1 agonists approved for marketing in the US, each indicated as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus.  Byetta™ (exenatide), the first in class, was approved for marketing in the US on April 28, 2005. Thereafter, three additional GLP-1 agonists have been approved for marketing in the US. Victoza™ (liraglutide), approved on January 25, 2010; Bydureon™ (exenatide extended release), approved on January 27, 2012; and Tanzeum™ (albiglutide), approved on April 15, 2014.

The GLP-1 agonists stimulate insulin release, slow gastric emptying, and inhibit post-prandial glucagon release; effects mediated by the GLP-1 receptor which is widely distributed throughout a variety of tissues. All FDA approved GLP-1 agonists share a mechanism of action and generally have a similar adverse event FAERS profile with the exception of the potential risk of medullary thyroid carcinoma (MTC) which appears to be associated with only long-acting GLP-1 agonists. Byetta is not considered to be a long-acting agent.

303

Victoza™ carries a **Boxed Warning** to notify prescribers that the drug causes thyroid C-cell tumors at clinically relevant exposures in rodents; however the human relevance of this observation could not be determined by clinical or nonclinical studies. The complete **Boxed Warning** is provided below:

---

**WARNING: RISK OF THYROID C–CELL TUMORS**

Liraglutide causes dose-dependent and treatment-duration-dependent thyroid C-cell tumors at clinically relevant exposures in both genders of rats and mice. It is unknown whether Victoza® causes thyroid C-cell tumors, including medullary thyroid carcinoma (MTC), in humans, as human relevance could not be ruled out by clinical or nonclinical studies. Victoza® is contraindicated in patients with a personal or family history of MTC and in patients with Multiple Endocrine Neoplasia syndrome type 2 (MEN 2). Based on the findings in rodents, monitoring with serum calcitonin or thyroid ultrasound was performed during clinical trials, but this may have increased the number of unnecessary thyroid surgeries. It is unknown whether monitoring with serum calcitonin or thyroid ultrasound will mitigate human risk of thyroid C-cell tumors. Patients should be counseled regarding the risk and symptoms of thyroid tumors *[see Contraindications (4), Warnings and Precautions (5.1) and Nonclinical Toxicology (13.1)]*.

---

Bydureon™ and Tanzeum™ carry a similar **Boxed Warning** to notify prescribers that thyroid C-cell tumors have been observed in rodent studies with GLP-1 agonists at clinically relevant exposures.

### 1.3  PREVIOUS OFFICE OF SURVEILLANCE AND EPIDEMIOLOGY (OSE) REVIEWS

DPVI has reviewed reports associated with the use of Victoza™ reported to the FAERS database from approval on January 25, 2010 through June 30, 2012 in two separate reviews[1,2]. The following summarizes the safety issues identified in those reviews, other relevant OSE reviews, and the regulatory action taken:

***Acute Renal Failure***: An OSE safety review[3] (RCM#2010-2606) was completed on April 6, 2011 that determined that there was a temporal association between the initiation of Victoza™ and dehydration leading to acute renal failure. The Warnings and Precautions, Adverse Reactions, and Patient Counseling Information sections of the labeling for Victoza™ were updated on May 18, 2011 to include additional information about dehydration, including reports of altered renal function requiring dialysis.

***Anaphylaxis and Hypersensitivity Reactions***: An OSE safety review[4] (RCM#2011-4469) was completed on February 1, 2012 that determined that there was a temporal association between the initiation of Victoza™ and the onset of reported hypersensitivity reactions. The Contraindications and Warnings and Precautions sections of the labeling for Victoza™ were updated in April 2012 to include additional information about serious hypersensitivity reactions including anaphylaxis.

***Pancreatitis (including Hemorrhagic Necrotizing Pancreatitis)***: On November 28, 2012 the sponsor submitted a supplement (S-018) to update the Warnings and Precautions and Adverse Reactions sections of the labeling to include additional information about pancreatitis. An OSE safety review[5] (RCM#2013-270) was completed on March 14, 2013 evaluating seventy-six cases of acute pancreatitis reported for Victoza™, including three fatalities and four cases of hemorrhagic/necrotizing pancreatitis supporting the sponsor's proposed labeling, with modifications. The supplement was approved on April 16, 2013.

***Improper pen storage, wrong injection technique, and device malfunctions***: A Post Marketing Medication Error Review[6] (RCM#2013-270) evaluating the Instructions for Use (IFU) regarding proper pen storage, injection technique, and device malfunction was completed on February 15, 2013. On May 2, 2013 the sponsor submitted a supplement (S-020) revising the IFU by providing additional language and visual representation on dose selection and correct injection technique. The supplement (S-020) was approved on June 13, 2013.

***Drug-Induced Liver Injury***: An OSE safety review[7] (RCM#2014-813) was completed on June 20, 2014 that identified six cases of liver injury possibly related to Victoza™ use. The FDA is currently considering whether these data warrant labeling changes for liraglutide.

## 2    SUMMARY ANALYSIS OF THE FAERS DATABASE

### 2.1    FAERS SEARCH STRATEGY

For this review we were interested in identifying postmarketing reports coded with Preferred Terms (PT) occurring with greater frequency, severity, or outcome than expected for liraglutide. In order to achieve this, we selected reports coded with a serious outcome that identified liraglutide as the primary suspect drug. Additionally, we limited our analysis of FAERS reports to those without the terms "Trial ID", "Study ID", "Attorney", "litigation", or "lawyer," thereby eliminating reports originating from clinical trials or litigation. To focus our review on the serious cases requiring hospitalization, we further filtered out reports coded with the outcome "Other Serious" that did not report hospitalization. The FAERS database was searched with the strategy described in Table 1.

| Table 1.  FAERS Quick Query Search Strategy (n=4585) | |
|---|---|
| Date of search | June 10, 2014 |
| Time period of search | January 25, 2010  (date of US approval) – May 31, 2014 |
| Product Terms | Liraglutide |
| Outcome | Serious |
| **FAERS Export to Excel Filters (n=3110)** | |
| Primary Suspect Column | Filter to include reports that identify liraglutide as the Primary Suspect (n=4168) |
| Narrative Column Search | Exclude clinical trial and litigation reports by searching narrative for the terms "Trial ID" & "Study ID" (n=395) and for the terms "litigation", "attorney", "legal" (n=73) |
| Case Type and Outcome Column | Filter to exclude "Other Serious" Non-direct reports that do not report Hospitalization as an Outcome (n=590) |

## 2.2   RESULTS

### 2.2.1   Results: Case Characteristics

| Table 2. Descriptive Characteristics for Serious Adverse Events Associated with the Use of Liraglutide from January 25, 2010 through May 31, 2014 (N=3,110) ||
|---|---|
| **Category** | **FAERS Cases** |
| **Age** | Range: 14 – 92 years<br>Average: 58 years<br>Median: 59 years<br>Not Reported: 945 |
| **Gender** | Female: 1449<br>Male: 1267<br>Not Reported: 394 |
| **Age Bands** | <17 years: 3<br>17-20 year-old: 7<br>21-30 year-old: 34<br>31-40 year-old: 114<br>41-50 year-old: 371<br>51-60 year-old:675<br>61-70 year-old: 649<br>71-80 year-old: 258<br>81-92 year-old: 51<br>>90 years: 3 |
| **Outcome**[†]:<br>**(case may have more than one coded outcome)** | Death:  246<br>Hospitalization: 1,717<br>Life-Threatening:  230<br>Disability: 58<br>Congenital Anomaly: 5<br>Other: 1552 |
| Year Report Received by FDA | 2010: 511<br>2011: 888<br>2012: 709<br>2013: 664<br>2014: 338 (through May 31, 2014) |
| Country of Reporter | Domestic: 1,395<br>Foreign: 1,715 |
| † Outcome as determined by the MedWatch reporter and categorized by 21 CFR 314.80 ||

Implementing the search strategy described in Section 2.1 DPVI identified 3,110 reports in the FAERS database for the time period January 25, 2010 through May 31, 2014.  The 3,110 reports represent crude counts, and as such, duplicates have not been reconciled.  In addition, reported outcomes are those submitted to the Agency; and the possibility of a causal role of liraglutide in these adverse events has not been fully analyzed for this evaluation.

### *Pediatric Use*

Among the 3,110 reports were three patients under the age of 17 that received liraglutide for T2DM. The serious AE reported for each patient was Pancreatitis Acute (PT) n=1, Anaphylactic Reaction (PT) n=1, and Panniculitis (PT) n=1, respectively.  All three patients were hospitalized and each recovered from the event.

### *Deaths*

The above search strategy identified 246 reported deaths associated with liraglutide use. Primary causes of death when reported were secondary to pancreatic carcinoma (n=88) or a cardiovascular event (n=57).  For those cases reporting the age at death, the range was from 31 to 91 years-of-age.  Nineteen reports were for individuals under the age of 50; myocardial infarction and morbid obesity were the most frequent reasons listed as a cause.

#### 2.2.2   Results: FAERS Cases by SOC

The following figure represents the number of FAERS cases by System Organ Class (SOC). Note that the numbers do not sum to equal the number of cases identified by the search, because a case may be included in more than one SOC.

**Figure 1: FAERS Cases by System Organ Class**



The most frequently reported MedDRA PTs for serious adverse event reports associated with liraglutide are categorized under the following SOCs: _Gastrointestinal disorders; Neoplasms Benign, Malignant and Unspecified; Cardiac Disorders; Investigations; Metabolism and nutrition disorders; and General Disorders and Administration Site Conditions_. In general, the majority of the cases in these SOCs represent reports of pancreatitis, pancreatic cancer, cardiovascular events, thyroid neoplasms, acute renal failure, and those PTs that describe the symptoms, laboratory tests, and/or procedures associated with these diagnoses and/or with T2DM. In section 7.2 (Appendix B) of this document we further list the most frequently reported MedDRA preferred terms within select SOCs.

### 2.2.3   Results: Top PTs for Events of Special Interest

In section 7.3 (Appendix C) of this document we list the most frequently reported MedDRA preferred terms for liraglutide. The following tables are the most frequently reported PTs within each MedDRA High-Level Group Term (HLGT) or SOC for the events of special interest.

_**Gallbladder Disorders (HLGT) n=104\***_

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| CHOLELITHIASIS | 83 |
| CHOLECYSTITIS ACUTE | 26 |
| CHOLECYSTITIS | 20 |
| GALLBLADDER DISORDER | 12 |
| CHOLECYSTITIS CHRONIC | 7 |
| CHOLECYSTITIS INFECTIVE | 2 |
| GALLBLADDER PAIN | 2 |
| GALLBLADDER POLYP | 2 |
| BILIARY DYSKINESIA | 1 |
| CHOLELITHIASIS OBSTRUCTIVE | 1 |
| GALLBLADDER NECROSIS | 1 |
| GALLBLADDER NON-FUNCTIONING | 1 |
| GALLBLADDER PERFORATION | 1 |

*Numbers may not sum; a case may include more than one PT

_**Breast Neoplasms Malignant and Unspecified (Incl Nipple) (HLGT) n=22\***_

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| BREAST CANCER | 16 |
| BREAST CANCER RECURRENT | 3 |
| INTRADUCTAL PROLIFERATIVE BREAST LESION | 2 |
| INVASIVE DUCTAL BREAST CARCINOMA | 2 |
| INVASIVE LOBULAR BREAST CARCINOMA | 1 |
| LOBULAR BREAST CARCINOMA IN SITU | 1 |

*Numbers may not sum; a case may include more than one PT

_**Gastrointestinal Neoplasms Malignant and Unspecified (HLGT) n=240\***_

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| PANCREATIC CARCINOMA | 204 |
| PANCREATIC CARCINOMA METASTATIC | 40 |
| ADENOCARCINOMA PANCREAS | 22 |
| PANCREATIC NEOPLASM | 16 |
| PANCREATIC CARCINOMA STAGE IV | 10 |

*Numbers may not sum; a case may include more than one PT

## *Cardiac Arrhythmias (HLGT) n=96\**

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| ATRIAL FIBRILLATION | 29 |
| TACHYCARDIA | 17 |
| SUDDEN DEATH | 16 |
| CARDIAC ARREST | 11 |
| ARRHYTHMIA | 8 |
| CARDIO-RESPIRATORY ARREST | 7 |
| SUPRAVENTRICULAR TACHYCARDIA | 6 |
| VENTRICULAR TACHYCARDIA | 5 |
| VENTRICULAR EXTRASYSTOLES | 3 |
| VENTRICULAR FIBRILLATION | 3 |

*Numbers may not sum; a case may include more than one PT

## *Psychiatric Disorders (SOC) n=101 \**

| | |
|---|---|
| DEPRESSION | 16 |
| SUICIDAL IDEATION | 10 |
| CONFUSIONAL STATE | 8 |
| SOMNOLENCE | 6 |
| ANXIETY | 5 |
| SUICIDE ATTEMPT | 5 |
| DYSPHONIA | 4 |
| INSOMNIA | 4 |
| INTENTIONAL OVERDOSE | 4 |
| LETHARGY | 4 |
| APHASIA | 3 |
| COMPLETED SUICIDE | 3 |

*Numbers may not sum; a case may include more than one PT

## *Endocrine Neoplasms Malignant and Unspecified (HLGT) n=100\**

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| THYROID CANCER | 42 |
| THYROID NEOPLASM | 23 |
| PAPILLARY THYROID CANCER | 14 |
| MEDULLARY THYROID CANCER | 9 |
| INSULINOMA | 2 |
| NEUROENDOCRINE CARCINOMA METASTATIC | 2 |
| PANCREATIC NEUROENDOCRINE TUMOUR | 2 |
| PARATHYROID TUMOUR | 2 |
| CARCINOID TUMOUR | 1 |
| GASTRINOMA | 1 |
| MALIGNANT PITUITARY TUMOUR | 1 |
| NEUROENDOCRINE TUMOUR | 1 |
| PARATHYROID TUMOUR MALIGNANT | 1 |
| PROLACTIN-PRODUCING PITUITARY TUMOUR | 1 |
| THYROID CANCER METASTATIC | 1 |
| THYROID CANCER STAGE IV | 1 |

*Numbers may not sum; a case may include more than one PT

## 3   DISCUSSION

The most frequently reported MedDRA PTs for serious adverse event reports associated with liraglutide are categorized under the following SOCs: *Gastrointestinal disorders; Neoplasms Benign, Malignant and Unspecified; Cardiac Disorders; Investigations; Metabolism and nutrition disorders; and General Disorders and Administration Site Conditions*. In general, the majority of the cases in these SOCs represent reports of pancreatitis, pancreatic cancer, cardiovascular events, thyroid neoplasms, acute renal failure, and those PTs that describe the symptoms, laboratory tests, and/or procedures associated with these diagnoses and/or with T2DM.

Previous DPVI reviews of the safety profile for liraglutide have identified the following postmarketing safety concerns and led to strengthening of the label regarding pancreatitis[8], acute renal failure[9], and hypersensitivity events.[10] The resulting regulatory actions subsequent to these reviews have been summarized in Section 1.3.

### *Gallbladder Disorders*
The most frequently reported preferred terms (PTs) for the 104 FAERS cases reporting gallbladder disorders are cholelithiasis and cholecystitis. However, three major risk factors for developing gallstones are present in the majority of the FAERS cases receiving liraglutide: 1) Age>40 years-old, 2) Obesity, and 3) History of Diabetes Mellitus. In addition, 59 of the FAERS cases reporting cholelithiasis and cholecystitis also report pancreatitis as an adverse event. Based on FAERS data alone, neither causality nor the contributory role of liraglutide in the presentation of cholelithiasis and cholecystitis can be clearly defined. DPVI recently authored a review of liraglutide-associated serious liver injury, and we determined that cases of hepatitis seemed to follow a cholestatic pattern of injury. In that same review, we were unable to determine the cause of liver injury. However, we speculate that if there are slight imbalances in hepatic safety findings from weight management trials, then these FAERS data may indicate a liraglutide-mediated effect on the biliary tract.

### *Drug-Induced Liver Injury*
A literature report describing liraglutide-induced autoimmune hepatitis[11] prompted a recent review of postmarketing cases from the FAERS database, the published medical literature, and an assessment for disproportionality in reporting of liver adverse events using Empirica Signal to evaluate the risk of serious acute drug-induced liver injury (DILI) with liraglutide. This safety review,[12] completed on June 20, 2014 identified six cases of clinically serious liver injury associated with Victoza™. Using the WHO causality assessment scale, DPVI judged these cases to be possibly related to liraglutide therapy, meaning that the causal role of liraglutide could not be definitely established nor excluded in these cases. None of the six cases reported an outcome of death, liver transplant, or met criteria for Hy's law. The majority of the cases reported a cholestatic liver injury that resulted in hospitalization and drug discontinuation. The index literature case describing drug-induced autoimmune hepatitis was also reviewed by OSE hepatologist, Dr. Mark Avigan, who determined that a critical etiological question remains whether this was a case of idiopathic autoimmune hepatitis or autoimmune drug induced liver injury caused by liraglutide.

310

The true cause of liver injury in this patient remains in question, and despite our recent review that evaluated FAERS cases of suspected liraglutide induced liver injury, we could not definitively determine a cause.

### *Breast Cancer*

The search strategy described in section 2.1 identified twenty-one reports of breast cancer in females between the ages of 51 to 72 years and one report for a 37 year-old female. Thirteen of the cases reported that they had been treated with liraglutide for less than a year when diagnosed with breast cancer, and five cases reported a recurrence of breast cancer, including one death. Breast cancer is the most common cancer in women, with an estimated 2014 annual incidence of 232,000 cases and approximately 2.9 million women in the United States living with the disease.[13] Approximately 95% of new cases are diagnosed in women 40 years of age and older.[14] FAERS spontaneous reports do not provide strong evidence of risk when an adverse event commonly occurs in the general population. Additionally, breast cancer is a disease that develops over an extended period of time, and FAERS is not a good tool to detect latent events attributed to a drug. Given these limitations, and based on FAERS data, we cannot infer a causal association between liraglutide exposure and the onset of breast cancer at this time. Controlled data are preferred and necessary to better evaluate this risk.

### *Major Cardiovascular Events (Including Cardiac Arrhythmias)*

Although DPVI identified several reports coded with one or more MedDRA preferred terms associated with cardiovascular events, we are unable to attribute these events to liraglutide exposure. Cardiac dysrhythmias are prevalent among persons with type 2 diabetes. Spontaneous adverse events as reported to FAERS do not provide strong evidence of risk when the adverse event (i.e., cardiovascular events) frequently occurs in the general population. Spontaneous reporting systems are optimally used to detect rare and serious events. In addition, reports of cardiovascular safety concerns among diabetics are frequently confounded by the underlying disease being treated or other concurrent medical conditions. Controlled clinical studies assessing major adverse cardiac events (MACE) outcomes or studies that measure QTc changes are necessary to address this potential safety issue.

### *Psychiatric AEs*

The FAERS search strategy described in section 2.1 identified 101 reports in the SOC Psychiatric Disorders, including three cases of Completed Suicide (PT). Two of the patients had previously attempted suicide; one patient had been recently diagnosed with pancreatic carcinoma, which was inferred as a potential reason for the suicide. Depression is the most frequently reported serious psychiatric event in these liraglutide cases, and it is a prevalent disease in the US (10% of the population). We are also unaware of a biological basis for liraglutide use to induce depression.  Since diabetes and depression are well known comorbidities,[15] we find it more plausible that diabetes could increase the risk for depression, independent of a specific drug therapy used to treat T2DM.

### *Thyroid Neoplasms*

The FAERS search strategy described in section 2.1 identified 100 reports in the Endocrine Neoplasms Malignant and Unspecified (HLGT). DPVI reviewed the narratives of these 100 reports and found that the narratives reported 24 cases of unspecified thyroid cancer/neoplasm, 21 cases of papillary thyroid cancer, 8 cases of follicular thyroid cancer, and 9 cases of  MTC. Sixteen cases were described as thyroid nodules. Pure papillary, mixed papillary-follicular, and follicular cancer represent over 90% of all thyroid carcinomas; they are characterized by the National Cancer Institute as common cancers, defined as occurring at a rate of greater than 35,000 new cases per year. A known limitation in analyzing spontaneous reporting is assessing causality for events which are relatively common in the general population.

However, MTC is a relatively rare cancer. Furthermore, liraglutide carcinogenicity studies in mice and rats demonstrated that liraglutide caused C-cell tumors in both species, in both genders, at clinically relevant exposures. Moreover, the occurrence of MTC in rodents was dose-related and treatment-duration-related. MTC is the human form of C-cell cancer. Current liraglutide labeling includes a **Boxed Warning** describing risk of thyroid C-cell tumors. At the time of approval, MTC had not been observed in humans exposed to liraglutide.

Our FAERS search yielded nine cases of MTC.  DPVI forwarded these cases to the Division of Oncology Products 2 (DOP2) within FDA. We requested that they review these FAERS reports for clinical evidence confirming a diagnosis of MTC as well as to perform a causality assessment. Based on the clinical characteristics of the nine reports, DOP2 concluded that seven were consistent with the typical presentation of sporadic MTC and that six of these cases are possibly related to liraglutide.[16] Based on the DOP2 review of MTC cases, we cannot exclude the possibility that liraglutide is a casual determinant. These cases remain under internal review by FDA.

DPVI also notes the FAERS reporting trend of thyroid neoplasm as demonstrated in Figure 2.[17] We note increasing disproportionality of thyroid cancer, papillary thyroid cancer, and medullary thyroid cancer beginning in late 2011. We define disproportionate reporting as reporting for a drug-event combination in which the EB05 value is greater than two. Whether increasing disproportionality in reporting is attributable to a real increase in liraglutide-associated thyroid cancer, reporting bias related to litigation asserting that Victoza use may lead to thyroid cancer, detection bias in thyroid cancer screenings, or some other factor is unknown. We are limited in our ability to make causal inference from these reports for a potentially long latency event (e.g. cancer) using spontaneous data without a control group.

**Figure 2. Trend in Reporting for Liraglutide & Thyroid Neoplasm Preferred Terms**



| | Thru_2011Q1 | Thru_2011Q2 | Thru_2011Q3 | Thru_2011Q4 | Thru_2012Q1 | Thru_2012Q2 | Thru_2012Q3 | Thru_2012Q4 | Thru_2013Q1 | Thru_2013Q2 | Thru_2013Q3 | Thru_2013Q4 | Thru_2014Q1 | Thru_2014Q2 | Thru_213Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thyroid cancer | 1 | 3 | 5 | 9 | 15 | 22 | 25 | 27 | 30 | 31 | 34 | 52 | 56 | 56 | 56 |
| Thyroid cancer metastatic | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Thyroid neoplasm | | | 4 | 4 | 4 | 10 | 11 | 13 | 14 | 16 | 18 | 21 | 22 | 23 | 23 |
| Papillary thyroid cancer | | | | | | 1 | 2 | 3 | 5 | 8 | 11 | 14 | 17 | 17 | |
| Medullary thyroid cancer | | | | | | 1 | 2 | 2 | 2 | 4 | 5 | 6 | 9 | 9 | |
| Follicular thyroid cancer | | | | | | | | | | | | 1 | 1 | 1 | |

0 ≤ EB05 ≤ 1 < EB05 ≤ 2 < EB05 < 4 < EB05 ≤ 8 < EB05 < ∞

### *Pancreatic Cancer*

The FAERS search strategy described in section 2.1 identified 240 cases of pancreatic cancer associated with liraglutide use. A previous overview[18] of FAERS reports for pancreatic cancer did not provide new evidence regarding the risk of pancreatic carcinoma in association with the use of Victoza.  The patient ages in the reports were generally consistent with the ages that are typical for patients with pancreatic cancer; no apparent gender imbalance and no rare subtype of pancreatic malignancy were identified. Pancreatic cancer has been hypothesized, although not proven, as a potential incretin mimetic-related adverse event in the literature.[19,20] To date, studies have been inconclusive in evaluating the risk of pancreatic cancer with incretin mimetic use.[18-22] Both FDA and the European Medicines Agency (EMA) have explored multiple data streams to evaluate pancreatic toxicity as a potential drug safety signal, which to date, do not support pancreatic cancer as an incretin mimetic-mediated event.[21-24]

Pancreatic cancer is characterized by the National Cancer Institute as a common cancer, defined as occurring at a rate of greater than 35,000 new cases per year.  Analysis of drug-related risk utilizing FAERS data does not provide strong evidence of risk when an event such as pancreatic cancer has a high prevalence (background rate) in the untreated population and has a long latency period.  Because pancreatic cancer is relatively common, determining the risk compared to the background rate would require a well-designed, and adequately powered case-control or cohort study to better characterize this risk.[25] Therefore, using FAERS data alone is an inadequate approach to understanding the nature of the association. Currently, it is not possible using FAERS data to determine whether there is a causal association between exposure to liraglutide and pancreatic cancer.

DPVI also notes the FAERS reporting trend of pancreatic cancers as illustrated in Figure 3.[26] We note increasing disproportionality (EB05>2) of pancreatic cancers since approval of Victoza™. The volume of FAERS reports increased rapidly after the March 2013 FDA Drug Safety Communication [27] which discussed an association between pancreatitis and pre-cancerous findings of the pancreas with the use of incretin mimetics, though evidence of a reporting disproportionality existed prior to the March 2013 Drug Safety Communication.

Like the reporting trend for thyroid neoplasm, the drivers for this pancreatic cancer reporting trend have not been elucidated.

**Figure 3.**
**Trend in Reporting for Liraglutide & Pancreatic Cancer Preferred Terms**



0 ≤ EB05 ≤ 1 < EB05 ≤ 2 < EB05 ≤ 4 < EB05 ≤ 8 < EB05 < ∞

# 4   LITERATURE REVIEW

In order to identify the most relevant articles for the literature review, three separate searches were conducted. The first search, conducted on May 14, 2014, used the terms "liraglutide AND (safety OR side effects OR adverse effects OR adverse events OR case reports)" and yielded 350 items. Titles were reviewed for relevance to safety issues, and of these, 24 were retrieved. These 24 articles were reviewed in depth; eleven contained relevant safety information.
Following the first search, two additional searches were conducted that targeted specific safety issues of interest. The second search contained terms directed at each potential adverse event that was requested in the consult (gallbladder disease, breast cancer, liver injury, arrhythmia, and psychiatric adverse events). The second search yielded eight articles, seven of which were retrieved, and were unique from those in the first search. One of these articles was written in Spanish, and translation was not readily available; another article was irrelevant. In total, six articles were reviewed in depth.

In previous reviews, other adverse events including thyroid neoplasms and pancreatic cancer were raised as potential concerns. Therefore, the third search added search terms that targeted these particular events. This search yielded 23 articles, of which three were duplicates identified in the second search (one of which was the Spanish article).  Of the total yielded in the second and third search (27), three were not available from the library, one was written in Spanish, and through a careful reading of the abstracts, three were irrelevant.

The search strategy is shown in detail in Table 3.  From the three searches combined, a total of 31 unique articles that contained relevant safety information were reviewed in depth.

| Table 3.  Literature Search Strategy | |
|---|---|
| Date of search | May 14, 2014, June 17, 2014, and July 15, 2014 |
| Database | PubMed@FDA |
| Search Terms | liraglutide AND (safety OR side effects OR adverse effects OR adverse events OR case reports)<br><br>liraglutide AND (gallbladder or cholestasis or cholelithiasis or breast cancer or liver injury or arrhythmia or psychiatric adverse events)<br><br>liraglutide AND (gallbladder OR cholestasis OR cholelithiasis OR breast cancer OR liver injury OR hepatic injury OR tachycardia OR arrhythmia OR psychiatric adverse events OR thyroid neoplasms OR pancreatic cancer) |
| Years included in search | all through the date of each search |
| Limits | English |

## 4.1   ADVERSE EVENTS OF INTEREST

### 4.1.1   Gallbladder related AE

None of the articles reviewed suggested that liraglutide, independent of its use in overweight or obese patients, is associated with gallbladder disease.

### 4.1.2   Breast Cancer

A meta-analysis, including 25 studies, indicated that liraglutide was not associated with an increased risk for cancer of any type.[28] The literature review did not identify a study specific to breast cancer risk alone.

### 4.1.3   Hepatic Injury

Liraglutide use, probably because of associated weight loss, resulted in reductions in ALT.[29] A case report recently published in June 2014 reported a case of autoimmune hepatitis in which history, laboratory test and liver biopsy results indicate a possible association with liraglutide use.[30] To date, no other reports of hepatic injury were identified in the literature search.

### 4.1.4   Tachycardic/arrythmogenic AE

Mundil et al [31] described a previous study that concluded that liraglutide did not cause a significant increase in QTc interval. A study using existing clinical data found liraglutide to have low rates (<1%) of MACE; these rates were similar to or lower than comparator drugs.[32] A meta-analysis had similar findings and suggested that GLP-1 receptor agonists do not pose an increased risk of cardiovascular adverse events.[33]

### 4.1.5   Psychiatric AE

One review article concluded, based on liraglutide clinical trials, that psychiatric disorders (insomnia, depressed mood, and nervousness) were reported with high-dose liraglutide (2.4 mg and 3.0 mg vs. placebo) and should be further investigated.[34] Because the dose of liraglutide indicated for obesity will be higher than that recommended for diabetes, special attention should be given to further reports of psychiatric adverse events associated with Saxenda.

### 4.1.6   Thyroid Neoplasms

GLP-1 agonists, such as liraglutide, have been shown to stimulate calcitonin secretion, C-cell proliferation, induction of C-cell hyperplasia, and development of C-cell adenomas and carcinomas in rodents.[35] At the time of approval, these events had not been observed in non-human primates or humans exposed to liraglutide. Serum calcitonin (CT) is a marker of C-cell proliferation, particularly in medullary thyroid carcinoma. Hegedus et al published a study in which CT concentrations were measured at 3-month intervals in subjects receiving liraglutide or control therapy for up to two years.[36] A review article also noted increased incidence of C-cell neoplasia in rodents exposed to liraglutide, however longitudinal data from clinical trials do not support any significant risk of activation or growth of C-cell cancer in humans.[37] Liraglutide was not associated with an increased risk of thyroid cancer in a meta-analysis of serious adverse events reported with GLP-1 agonists.[38] A commentary suggested that a careful history and physical exam pertaining to the thyroid be performed prior to initiating treatment with liraglutide or another GLP-1 receptor agonist.[39]

### 4.1.7   Pancreatic Carcinoma

Two immunohistochemistry studies of GLP-1R expression in human pancreatic cancer demonstrated that GLP-1R activation has an antitumor effect, and suggests that liraglutide and other GLP-1R based therapies may be beneficial in patients with pancreatic cancer.[40,41] A prospective study examined the risk of pancreatitis and pancreatic cancer with liraglutide and did not observe excess risk of either pancreatitis or pancreatic cancer compared to other antidiabetic drugs.[42] A literature search concluded that pancreatitis is a potential complication of liraglutide therapy, and this might result in imaging studies and early detection of pancreatic cancer.[43] Writing in 2010, Anderson et al[44] reported four cases of pancreatitis among liraglutide-treated subjects (4 cases pancreatitis/1916 subjects exposed) and one case among comparator-treated subjects (1 case of pancreatitis/956 comparator subjects exposed) from three phase 3 trials known as the LEAD studies.[45-47] We calculate a crude two-fold increase in the relative risk of pancreatitis among liraglutide users; however, this estimate is limited by a small number of events. Additionally, several case reports of pancreatitis that were possibly related to liraglutide have been reported.[48-50] Finally, a meta-analysis, including 25 studies, indicated that liraglutide was not associated with an increased risk of acute pancreatitis or pancreatic cancer.[51]

## 4.2   ALL EVENTS LITERATURE REVIEW

A letter to the editor of The Journal of Clinical Pharmacology reported that a chronic (seven month) 10-fold liraglutide overdose resulted in only minor adverse effects.[52] Another patient reportedly attempted suicide with liraglutide by injecting 80 times her daily dose (72 mg) and experienced gastrointestinal symptoms but not hypoglycemia.[53] This year, a case report of acute interstitial nephritis following liraglutide exposure was published.[54]  The patient's kidney

function progressively improved after receiving steroids and transient dialysis, and liraglutide was discontinued. Another case report of presumably liraglutide-induced acute kidney injury was published in 2012.[55]   Use of the Naranjo adverse drug reaction probability scale indicated a possible relationship between the patient's development of acute kidney injury and liraglutide. Several other review articles offered no new safety information.[56-63]

## 5   CONCLUSION

The majority of the spontaneous postmarketing reports that are the focus of this review have been previously assessed by OSE, and our reviews have identified several safety concerns: pancreatitis, acute renal failure, anaphylaxis and hypersensitivity reactions, and medication errors due to patients using the wrong injection technique. Accordingly, prescribing information has been updated to reflect these safety concerns. [64]

The majority (75%) of these serious adverse event reports are for individuals over the age of 50. This demographic, in addition to the indication for which liraglutide is used, make any  analysis of risk using spontaneous reporting for gallbladder, cardiovascular adverse events, or the cancers of interest (breast, thyroid, and pancreatic) problematic, because these events are relatively prevalent in individuals over 50 years old, with or without a diagnosis of diabetes mellitus. A known limitation analyzing spontaneous reporting is the inability to perform adequate causality assessments for events which are relatively common in the untreated population. Because of this high background rate, FDA must rely on adequately powered, randomized controlled trials, or well-designed observational studies, to better assess the cause and to determine if any of these events are attributable to liraglutide exposure. Additionally, there are a number of postmarketing investigations that are either complete or underway for Victoza™, including disease registries, animal models, and meta-analysis of controlled data that should aid in FDA's understanding of these safety risks.[65] Unfortunately, evidence that we have reviewed from FAERS and the literature in this current document do not substantially advance our knowledge of these safety risks. Better methods are needed to quantify and characterize these risks, preferably through large randomized trials or observational studies with controls.

## 6   REFERENCES

1. New Molecular Entity Postmarketing Evaluation/Victoza. DAARTS Reference ID: 3075433. 25Jan12

2. Ryan D, Niak A, Jones C, Brinker A. DPV Response to Public Citizen. DAARTS Reference ID: 3496812. 28Apr14

3. Ryan D. Renal Insufficiency and Acute Renal Failure/Victoza. DAARTS Reference ID: 2929178. 07Apr11

4. Ryan D. Anaphylaxis & Severe Hypersensitivity Reactions/Victoza. DAARTS Reference ID: 3081775. 06Feb12

5. Ryan D, Niak A. Acute Pancreatitis/Victoza. DAARTS Reference ID: 3276439. 14Mar13

6. Wright K. Division of Medication Error and Prevention Analysis/Victoza. DAARTS Reference ID: 3262230. 15Feb14.

7. Chamberlain C. Drug-Induced Liver Injury/Victoza. DAARTS Reference ID: 3528600. 20Jun14

8. Ryan D, Niak A. Acute Pancreatitis/Victoza. DAARTS Reference ID: 3276439. 14Mar13

9. Ryan D. Renal Insufficiency and Acute Renal Failure/Victoza. DAARTS Reference ID: 2929178. 07Apr11

10. Ryan D. Anaphylaxis & Severe Hypersensitivity Reactions/Victoza. DAARTS Reference ID: 3081775. 06Feb12

11. Kern E, VanWagner LB, Yang GY, Rinella ME. Liraglutide-induced autoimmune hepatitis. JAMA Intern Med.2014; E1-E4. JAMA Intern Med. doi:10.1001/jamainternmed.2014.674 Published online April 14, 2014.

12. Chamberlain C. Drug-Induced Liver Injury/Victoza. DAARTS Reference ID: 3528600. 20Jun14

13. SEER Data Breast Cancer Fact Sheet. Accessed August 8, 2014. Available at: http://seer.cancer.gov/statfacts/html/breast.html

14. Breast Cancer Facts & Figures 2011- 2012. Accessed August 1, 2014. Available at: http://www.cancer.org/research/cancerfactsfigures/breastcancerfactsfigures/breast-cancer-facts-and-figures-2011-2012

15. Holt RI, de Groot M, Lucki I, Hunter CM, Satorius N, Golden SH. NIDDK International Conference Report on Diabetes and Depression: Current Understanding and Future Directions. Diabetes Care. 2014 37(8): 2067-77 doi: 10.2337/dc13-2134.

16. Sul J. Medullary Thyroid Cancer./Victoza. DARRTS Reference ID: 3601392. 13Aug14.

17. Empirica Signal 7.2. Run Name: Generic By Quarter (S) Serious. Liraglutide-Thyroid Cancers. ID:12637 As of 18Apr14.

18. Ryan D, Niak A, Jones C, Brinker A. DPV Response to Public Citizen. DAARTS Reference ID: 3496812. 28Apr14

19. Elashoff M, Matveyenko AV, Gier B, Elashoff R, Butler PC. Pancreatitis, pancreatic cancer, and thyroid cancer with glucagon-like peptide-1 based therapies. Gastroenterology. 2011; 141(1): 150-6.

20. Singh S, Chang HY, Richards TM, Weiner JP, Clark JM, Segal JB. Glucagonlike peptide 1-based therapies and risk of hospitalization for acute pancreatitis in type 2 diabetes mellitus: a population-based matched case-control study. JAMA Intern Med. 2013; 173(7): 534-9.

21. Egan AG, Blind E, Dunder K, de Graeff PA, Hummer BT, Bourcier T, Rosebraugh C. Pancreatic safety of incretin-based drugs- FDA and EMA Assessment. NEJM. 2014; 370; 9: 794-97.

22. Funch D, Gydesen H, Tornøe K, Major-Pedersen A, Chan KA. A prospective, claims-based assessment of the risk of pancreatitis and pancreatic cancer with liraglutide compared to other antidiabetic drugs. Diabetes Obes Metab. 2014.

23. Franks AS, Lee PH, George CM. Pancreatitis: a potential complication of liraglutide? Ann Pharmacother. 2012 Nov; 46(11):1547-53.

24. Alves C, Batel-Marques F, Macedo AF. A meta-analysis of serious adverse events reported with exenatide and liraglutide: acute pancreatitis and cancer. Diabetes Res Clin Pract. 2012 Nov; 98(2):271-84.

25. Tonning J, Brinker A. DPV 1 Commentary on a publication entitled, "Increased Incidence of Pancreatitis and Cancer Among Patients Given Glucagon Like Peptide-1 Based Therapy," by Michael Elashoff, Aleksey V. Matveyenko, Belinda Gier, et al. DAARTS Reference ID: 2947081. 16May11.

26. Empirica Signal 7.2. Run Name: Generic By Quarter (S). Liraglutide-Pancreatic Cancers. ID:13243. As of 26Jul14

27. FDA Drug Safety Communication: FDA investigating reports of possible increased risk of pancreatitis and pre-cancerous findings of the pancreas from incretin mimetic drugs for type 2 diabetes. Accessed:  August 5, 2014. Available at: http://www.fda.gov/drugs/drugsafety/ucm343187.htm

28. Alves C, Batel-Marques F, Macedo AF. A meta-analysis of serious adverse events reported with exenatide and liraglutide: acute pancreatitis and cancer. Diabetes Res Clin Pract. 2012 Nov;98(2):271-84.

29. Armstrong MJ, Houlihan DD, Rowe IA, Clausen WH, Elbrønd B, Gough SC, Tomlinson JW, Newsome PN. Safety and efficacy of liraglutide in patients with type 2 diabetes and elevated liver enzymes: individual patient data meta-analysis of the LEAD program. Aliment Pharmacol Ther. 2013 Jan;37(2):234-42.

30. Kern E, VanWagner LB, Yang GY, Rinella ME. Liraglutide-induced autoimmune hepatitis. JAMA Intern Med. 2014 Jun;174(6):984-7.

31. Mundil D, Cameron-Vendrig A, Husain M. GLP-1 receptor agonists: a clinical perspective on cardiovascular effects. Diab Vasc Dis Res. 2012 Apr;9(2):95-108.

32. Marso SP, Lindsey JB, Stolker JM, House JA, Martinez Ravn G, Kennedy KF, Jensen TM, Buse JB. Cardiovascular safety of liraglutide assessed in a patient-level pooled analysis of phase 2: 3 liraglutide clinical development studies. Diab Vasc Dis Res. 2011 Jul;8(3):237-40.

33. Monami M, Cremasco F, Lamanna C, Colombi C, Desideri CM, Iacomelli I, Marchionni N, Mannucci E. Glucagon-like peptide-1 receptor agonists and cardiovascular events: a meta-analysis of randomized clinical trials. Exp Diabetes Res. 2011;2011:215764.

34. Ottney A. Glucagon-like peptide-1 receptor agonists for weight loss in adult patients without diabetes. Am J Health Syst Pharm. 2013 Dec 1;70(23):2097-103.

35. Rosol TJ. On-target effects of GLP-1 receptor agonists on thyroid C-cells in rats and mice. Toxicol Pathol. 2013 Feb;41(2):303-9.

36. Hegedüs L, Moses AC, Zdravkovic M, Le Thi T, Daniels GH. GLP-1 and calcitonin concentration in humans: lack of evidence of calcitonin release from sequential screening in over 5000 subjects with type 2 diabetes or nondiabetic obese subjects treated with the human GLP-1 analog, liraglutide. J Clin Endocrinol Metab. 2011 Mar;96(3):853-60.

37. Chiu WY, Shih SR, Tseng CH. A review on the association between glucagon-like peptide-1 receptor agonists and thyroid cancer. Exp Diabetes Res. 2012;2012:924168.

38. Alves C, Batel-Marques F, Macedo AF. A meta-analysis of serious adverse events reported with exenatide and liraglutide: acute pancreatitis and cancer. Diabetes Res Clin Pract. 2012 Nov;98(2):271-84.

39. Bloomgarden Z. Liraglutide and calcitonin. J Diabetes. 2010 Dec;2(4):223-4.

40. Zhao H, Wang L, Wei R, Xiu D, Tao M, Ke J, Liu Y, Yang J, Hong T. Activation of glucagon-like peptide-1 receptor inhibits tumourigenicity and metastasis of human pancreatic cancer cells via PI3K/Akt pathway. Diabetes Obes Metab. 2014 Mar 18.

41. Zhao H, Wei R, Wang L, Tian Q, Tao M, Ke J, Liu Y, Hou W, Zhang L, Yang J, Hong T. Activation of glucagon-like peptide-1 receptor inhibits growth and promotes apoptosis of human pancreatic cancer cells in a cAMP-dependent manner. Am J Physiol Endocrinol Metab. 2014 Jun 15;306(12):E1431-41.

42. Funch D, Gydesen H, Tornøe K, Major-Pedersen A, Chan KA. A prospective, claims-based assessment of the risk of pancreatitis and pancreatic cancer with liraglutide compared to other antidiabetic drugs. Diabetes Obes Metab. 2014.

43. Franks AS, Lee PH, George CM. Pancreatitis: a potential complication of liraglutide? Ann Pharmacother. 2012 Nov;46(11):1547-53.

44. Anderson SL, Trujillo JM. Association of pancreatitis with glucagon-like peptide-1 agonist use. Ann Pharmacother. 2010 May;44(5):904-9.

45. Marre M, Shaw J, Brändle M, Bebakar WMW, Kamaruddin NA,Strand J, Zdravkovic M, Le Thi TD, Colagiuri S. Liraglutide, a once-daily human GLP-1 analogue, added to a sulphonylurea over 26 weeks produces greater improvements in glycaemic and weight control compared with adding rosiglitazone or placebo in subjects with Type 2 diabetes (LEAD-1 SU). Diabetic Medicine,26, 268–278.

46. Nauck, M, Frid A, Hermansen K, Shah NS, Tankova T, Mitha IH, Zdravkovic M, D¨Uring M, Matthews DR. Efficacy and Safety Comparison of Liraglutide, Glimepiride, and Placebo, All in Combination With Metformin, in Type 2 Diabetes The LEAD (Liraglutide Effect and Action in Diabetes)-2 study. Diabetes Care, 2009; 32:84–90.

47. Garber A, Henry R, Ratner R, Garcia-Hernandez PA, Rodriguez-Pattzi H, Olvera-Alvarez I, Hale PM, Zdravkovic M, Bode B. Liraglutide versus glimepiride monotherapy for type 2 diabetes (LEAD-3 Mono): a randomised, 52-week, phase III, double-blind, parallel-treatment trial. Lancet 2009; 373: 473–81.

48. Famularo G, Gasbarrone L, Minisola G. Pancreatitis during treatment with liraglutide. JOP. 2012 Sep 10;13(5):540-1.

49. Knezevich E, Crnic T, Kershaw S, Drincic A. Liraglutide-associated acute pancreatitis. Am J Health Syst Pharm. 2012 Mar 1;69(5):386-9.

50. Nakata H, Sugitani S, Yamaji S, Otsu S, Higashi Y, Ohtomo Y, Inoue G. Pancreatitis with pancreatic tail swelling associated with incretin-based therapies detected radiologically in two cases of diabetic patients with end-stage renal disease. Intern Med. 2012;51(21):3045-9.

51. Alves C, Batel-Marques F, Macedo AF. A meta-analysis of serious adverse events reported with exenatide and liraglutide: acute pancreatitis and cancer. Diabetes Res Clin Pract. 2012 Nov;98(2):271-84.

52. Bode SF, Egg M, Wallesch C, Hermanns-Clausen M. 10-fold liraglutide overdose over 7 months resulted only in minor side-effects. J Clin Pharmacol. 2013 Jul;53(7):785-6

53. Nakanishi R, Hirose T, Tamura Y, Fujitani Y, Watada H. Attempted suicide with liraglutide overdose did not induce hypoglycemia. Diabetes Res Clin Pract. 2013 Jan;99(1):e3-4.

54. Gariani K, de Seigneux S, Moll S. Acute interstitial nephritis after treatment with liraglutide. Am J Kidney Dis. 2014 Feb;63(2):347.

55. Kaakeh Y, Kanjee S, Boone K, Sutton J. Liraglutide-induced acute kidney injury. Pharmacotherapy. 2012 Jan;32(1):e7-11.

56. Aroda VR, Ratner R. The safety and tolerability of GLP-1 receptor agonists in the treatment of type 2 diabetes: a review. Diabetes Metab Res Rev. 2011 Sep;27(6):528-42.

57. Bray GA, Ryan DH. Update on obesity pharmacotherapy. Ann N Y Acad Sci. 2014 Apr;1311:1-13.

58. Choussein S, Makri AA, Frangos CC, Petridou ET, Daskalopoulou SS. Effect of antiobesity medications in patients with type 2 diabetes mellitus. Diabetes Obes Metab. 2009 Jul;11(7):641-64.

59. George M, Rajaram M, Shanmugam E. New and emerging drug molecules against obesity. J Cardiovasc Pharmacol Ther. 2014 Jan;19(1):65-76.

60. Parks M, Rosebraugh C. Weighing risks and benefits of liraglutide--the FDA's review of a new antidiabetic therapy. N Engl J Med. 2010 Mar 4;362(9):774-7.

61. Russell-Jones D. The safety and tolerability of GLP-1 receptor agonists inthe treatment of type-2 diabetes. Int J Clin Pract. 2010 Sep;64(10):1402-14.

62. Ryder RE. The potential risks of pancreatitis and pancreatic cancer with GLP-1-based therapies are far outweighed by the proven and potential (cardiovascular) benefits. Diabet Med. 2013 Oct;30(10):1148-55.

63. Samson SL, Garber A. GLP-1R agonist therapy for diabetes: benefits and potential risks. Curr Opin Endocrinol Diabetes Obes. 2013 Apr;20(2):87-97.

64. Victoza Product Label. Revised June 13, 2013. Available from Drugs@FDA: http://www.accessdata.fda.gov/drugsatfda_docs/label/2013/022341s020lbl.pdf

65. Egan AG, Blind E, Dunder K, de Graeff PA, Hummer BT, Bourcier T, Rosebraugh C. Pancreatic safety of incretin-based drugs- FDA and EMA Assessment. NEJM. 2014; 370; 9: 794-97.

# 7   APPENDICES

## 7.1   APPENDIX A.  FDA ADVERSE EVENT REPORTING SYSTEM (FAERS)

### FDA Adverse Event Reporting System (FAERS)

The FDA Adverse Event Reporting System (FAERS) is a database that contains information on adverse event and medication error reports submitted to FDA. The database is designed to support the FDA's post-marketing safety surveillance program for drug and therapeutic biologic products. The informatic structure of the database adheres to the international safety reporting guidance issued by the International Conference on Harmonisation. Adverse events and medication errors are coded to terms in the Medical Dictionary for Regulatory Activities (MedDRA) terminology.  The suspect products are coded to valid tradenames or active ingredients in the FAERS Product Dictionary (FPD).

FDA implemented FAERS on September 10, 2012, and migrated all the data from the previous reporting system (AERS) to FAERS.   Differences may exist when comparing case counts in AERS and FAERS.   FDA validated and recoded product information as the AERS reports were migrated to FAERS.  In addition, FDA implemented new search functionality based on the date FDA initially received the case to more accurately portray the follow up cases that have multiple receive dates.

FAERS data have limitations. First, there is no certainty that the reported event was actually due to the product. FDA does not require that a causal relationship between a product and event be proven, and reports do not always contain enough detail to properly evaluate an event. Further, FDA does not receive reports for every adverse event or medication error that occurs with a product. Many factors can influence whether or not an event will be reported, such as the time a product has been marketed and publicity about an event. Therefore, FAERS data cannot be used to calculate the incidence of an adverse event or medication error in the U.S. population.

### Data Mining of FAERS using Empirica Signal

Empirica Signal refers to the software that OSE uses to perform data mining analyses while using the Multi-item Gamma Poisson Shrinker (MGPS) data mining algorithm. "Data mining" refers to the use of computer algorithms to identify patterns of associations or unexpected occurrences (i.e., "potential signals") in large databases. These potential signals can then be evaluated for intervention as appropriate. In OSE, the FDA Adverse Event Reporting System (FAERS) database is utilized for data mining. MGPS analyzes the records in FAERS and then quantifies reported drug-event associations by producing a set of values or scores that indicate varying strengths of reporting relationships between drugs and events. These scores, denoted as Empirical Bayes Geometric Mean (EBGM) values, provide a stable estimate of the relative reporting of an event for a particular drug relative to all other drugs and events in FAERS. MGPS also calculates lower and upper 90% confidence limits for EBGM values, denoted EB05 and EB95, respectively. Because EBGM scores are based on FAERS data, limitations relating to FAERS data also apply to data mining-derived data. Further, drug and event causality cannot be inferred from EBGM scores.

323

## 7.2   APPENDIX B. TOP PREFERRED TERMS FOR SELECT SOCS

### *Gastrointestinal disorders (SOC) n=1,653*

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| PANCREATITIS | 395 |
| NAUSEA | 257 |
| PANCREATITIS ACUTE | 227 |
| PANCREATIC CARCINOMA | 204 |
| VOMITING | 200 |
| DIARRHOEA | 160 |
| ABDOMINAL PAIN | 142 |
| ABDOMINAL PAIN UPPER | 64 |
| CONSTIPATION | 44 |
| PANCREATIC CARCINOMA METASTATIC | 40 |

### *Neoplasms benign, malignant and unspecified (incl cysts and polyps) (SOC) n=613*

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| PANCREATIC CARCINOMA | 204 |
| THYROID CANCER | 42 |
| PANCREATIC CARCINOMA METASTATIC | 40 |
| THYROID NEOPLASM | 23 |
| ADENOCARCINOMA PANCREAS | 22 |
| BREAST CANCER | 16 |
| PANCREATIC NEOPLASM | 16 |
| PAPILLARY THYROID CANCER | 14 |
| NEOPLASM MALIGNANT | 11 |
| PANCREATIC CARCINOMA STAGE IV | 10 |
| MEDULLARY THYROID CANCER | 9 |

### *Cardiac disorders (SOC) n=428*

| Event-Preferred Terms(PTs) | Total Cases |
|---|---|
| CHEST PAIN | 46 |
| DIZZINESS | 44 |
| DYSPNOEA | 42 |
| ATRIAL FIBRILLATION | 29 |
| PALPITATIONS | 29 |
| MYOCARDIAL INFARCTION | 26 |
| CARDIAC FAILURE | 23 |
| SYNCOPE | 23 |
| CARDIAC FAILURE CONGESTIVE | 20 |
| TACHYCARDIA | 17 |
| SUDDEN DEATH | 16 |
| CHEST DISCOMFORT | 15 |
| ACUTE MYOCARDIAL INFARCTION | 13 |
| ANGINA PECTORIS | 13 |
| ANGINA UNSTABLE | 13 |
| CARDIAC ARREST | 11 |

### *Vascular disorders (SOC) n=420*

| Event-Preferred Terms(PTs) | Total Cases |
|---|---:|
| DIZZINESS | 44 |
| MYOCARDIAL INFARCTION | 26 |
| HYPOTENSION | 25 |
| CEREBROVASCULAR ACCIDENT | 23 |
| SYNCOPE | 23 |
| HYPERTENSION | 17 |
| ACUTE MYOCARDIAL INFARCTION | 13 |
| ANGINA PECTORIS | 13 |
| ANGINA UNSTABLE | 13 |
| TRANSIENT ISCHAEMIC ATTACK | 13 |
| GASTROINTESTINAL HAEMORRHAGE | 10 |
| PULMONARY EMBOLISM | 10 |

## 7.3   APPENDIX C. TOP 100 PREFERRED TERMS REPORTED FOR LIRAGLUTIDE IN FAERS

| Preferred Term (PT) | Total Cases | Percent Of Total |
|---|---|---|
| Pancreatitis | 395 | 12.70096463 |
| Nausea | 257 | 8.263665595 |
| Pancreatitis Acute | 227 | 7.29903537 |
| Pancreatic Carcinoma | 204 | 6.559485531 |
| Vomiting | 200 | 6.430868167 |
| Diarrhoea | 160 | 5.144694534 |
| Weight Decreased | 156 | 5.01607717 |
| Abdominal Pain | 142 | 4.565916399 |
| Dehydration | 108 | 3.47266881 |
| Cholelithiasis | 83 | 2.668810289 |
| Decreased Appetite | 77 | 2.475884244 |
| Blood Glucose Increased | 76 | 2.443729904 |
| Renal Failure Acute | 72 | 2.31511254 |
| Abdominal Pain Upper | 64 | 2.057877814 |
| Lipase Increased | 60 | 1.92926045 |
| Headache | 57 | 1.832797428 |
| Chest Pain | 46 | 1.479099678 |
| Diabetic Ketoacidosis | 46 | 1.479099678 |
| Constipation | 44 | 1.414790997 |
| Dizziness | 44 | 1.414790997 |
| Dyspnoea | 42 | 1.350482315 |
| Malaise | 42 | 1.350482315 |
| Thyroid Cancer | 42 | 1.350482315 |
| Renal Failure | 41 | 1.318327974 |
| Pancreatic Carcinoma Metastatic | 40 | 1.286173633 |
| Asthenia | 38 | 1.221864952 |
| Death | 36 | 1.15755627 |
| Loss Of Consciousness | 35 | 1.125401929 |
| Amylase Increased | 34 | 1.093247588 |
| Fatigue | 34 | 1.093247588 |
| Hypoglycaemia | 34 | 1.093247588 |
| Atrial Fibrillation | 29 | 0.932475884 |
| Palpitations | 29 | 0.932475884 |
| Abdominal Discomfort | 28 | 0.900321543 |
| Diabetes Mellitus Inadequate Control | 28 | 0.900321543 |
| Urinary Tract Infection | 28 | 0.900321543 |
| Hepatitis | 27 | 0.868167203 |
| Blood Glucose Decreased | 26 | 0.836012862 |
| Cholecystitis Acute | 26 | 0.836012862 |
| Myocardial Infarction | 26 | 0.836012862 |
| Off Label Use | 26 | 0.836012862 |

| Preferred Term (PT) | Total Cases | Percent Of Total |
|---|---|---|
| Hypotension | 25 | 0.803858521 |
| Pneumonia | 24 | 0.77170418 |
| Cardiac Failure | 23 | 0.739549839 |
| Cerebrovascular Accident | 23 | 0.739549839 |
| Gastrooesophageal Reflux Disease | 23 | 0.739549839 |
| Syncope | 23 | 0.739549839 |
| Thyroid Neoplasm | 23 | 0.739549839 |
| Adenocarcinoma Pancreas | 22 | 0.707395498 |
| Condition Aggravated | 22 | 0.707395498 |
| Abdominal Distension | 21 | 0.675241158 |
| Heart Rate Increased | 21 | 0.675241158 |
| Cardiac Failure Congestive | 20 | 0.643086817 |
| Cholecystitis | 20 | 0.643086817 |
| Gastroenteritis | 20 | 0.643086817 |
| Hyperglycaemia | 20 | 0.643086817 |
| Pyrexia | 20 | 0.643086817 |
| Back Pain | 19 | 0.610932476 |
| Flatulence | 19 | 0.610932476 |
| Liver Function Test Abnormal | 19 | 0.610932476 |
| Fall | 18 | 0.578778135 |
| Hypersensitivity | 18 | 0.578778135 |
| Dyspepsia | 17 | 0.546623794 |
| Gastritis | 17 | 0.546623794 |
| Hypertension | 17 | 0.546623794 |
| Nephrolithiasis | 17 | 0.546623794 |
| Sepsis | 17 | 0.546623794 |
| Tachycardia | 17 | 0.546623794 |
| Breast Cancer | 16 | 0.514469453 |
| Depression | 16 | 0.514469453 |
| Pancreatic Neoplasm | 16 | 0.514469453 |
| Sudden Death | 16 | 0.514469453 |
| Chest Discomfort | 15 | 0.482315113 |
| Convulsion | 15 | 0.482315113 |
| Drug Interaction | 15 | 0.482315113 |
| Gastrointestinal Disorder | 15 | 0.482315113 |
| Hyperhidrosis | 15 | 0.482315113 |
| Pain | 15 | 0.482315113 |
| Tremor | 15 | 0.482315113 |
| Alanine Aminotransferase Increased | 14 | 0.450160772 |
| Blood Creatinine Increased | 14 | 0.450160772 |
| Exposure During Pregnancy | 14 | 0.450160772 |
| Hepatic Steatosis | 14 | 0.450160772 |
| Papillary Thyroid Cancer | 14 | 0.450160772 |

| Preferred Term (PT) | Total Cases | Percent Of Total |
|---|---|---|
| Acute Myocardial Infarction | 13 | 0.418006431 |
| Angina Pectoris | 13 | 0.418006431 |
| Angina Unstable | 13 | 0.418006431 |
| Blood Pressure Increased | 13 | 0.418006431 |
| Myalgia | 13 | 0.418006431 |
| Transient Ischaemic Attack | 13 | 0.418006431 |
| Urticaria | 13 | 0.418006431 |
| Anaemia | 12 | 0.38585209 |
| Coronary Revascularisation | 12 | 0.38585209 |
| Eructation | 12 | 0.38585209 |
| Gallbladder Disorder | 12 | 0.38585209 |
| Glycosylated Haemoglobin Increased | 12 | 0.38585209 |
| Jaundice | 12 | 0.38585209 |
| Liver Disorder | 12 | 0.38585209 |
| Vertigo | 12 | 0.38585209 |

**NDA 206,321 Saxenda (liraglutide) Advisory Committee Nonclinical Briefing Document**

**Reviewer**:  Anthony Parola, PhD
             Pharmacologist, Division of Metabolism and Endocrinology Products

**Introduction**

Liraglutide is a glucagon-like peptide-1 (GLP-1) receptor (GLP1R) agonist from Novo Nordisk approved for marketing under the brand name Victoza in January 2010 as an adjunct to diet and exercise to improve glycemic control in adults with type 2 diabetes mellitus (T2DM). NDA 206,321 from Novo Nordisk is seeking marketing approval for liraglutide as an adjunct to a reduced calorie diet and increased physical activity for chronic weight management in overweight adults with at least 1 weight-related comorbidity or obese adults under the brand name Saxenda. Saxenda and Victoza both consist of 3 mL of 6 mg/mL liraglutide solution for subcutaneous injection in a laminated rubber disc capped glass cartridge contained in a pen injector, and the only difference between the 2 products is the pen injector. The Victoza Flexpen is capable of delivering up to 1.8 mg liraglutide (0.3 mL) in a single injection, the maximum recommended human dose (MRHD) for the treatment of T2DM,  while the Saxenda PDS290 pen injector is capable of delivering up to 3 mg/day liraglutide (0.5 mL dose volume) in a single injection, the only proposed maintenance dose and the MRHD for weight management.

Liraglutide is a lipidated human GLP-1 analog (Figure 1) with prolonged pharmacologic activity after subcutaneous injection due to delayed absorption, resistance to inactivation by endogenous peptidases (dipeptidyl peptidase IV and neutral endopeptidase) and high plasma protein binding in systemic circulation, which reduces renal excretion and also protects it from peptidases. Biologic effects of liraglutide are mediated by the GLP1R, a cell-surface receptor coupled to adenylyl cyclase through the stimulatory G-protein, Gs. *In vitro*, liraglutide is a selective GLP1R agonist pharmacologically active at cloned GLP1Rs from mice, rats, rabbits, pigs, monkeys, and humans. *In vivo*, liraglutide is active in animal models of T2DM and obesity. Liraglutide reduces body weight by reducing food consumption, a central effect mediated by GLP1Rs in areas of the brain that regulate food consumption.



Figure 1    Structure of liraglutide

Pivotal nonclinical studies evaluating the safety of liraglutide previously reviewed under NDA 22-341 for Victoza (Parola 2009) were cross-referenced by NDA 206,321 for Saxenda. Liraglutide was well tolerated in repeat subcutaneous dose toxicity studies up to 26 weeks in rats and up to 52 weeks in monkeys.  In rodent carcinogenicity studies, liraglutide caused benign and malignant thyroid C-cell tumors in rats at low multiples of human exposure and in mice at somewhat higher multiples of human exposure. Liraglutide associated tumors did not affect survival in 2-year carcinogenicity bioassays in mice or rats. There were no substantive

adverse effects of liraglutide on pancreas from mice, rats, cynomolgus monkeys, or insulin resistant diabetic rats.

Systemic clearance of subcutaneously injected liraglutide increases with body weight in humans. Despite the 1.7-fold higher MRHD for weight management (3.0 mg/day liraglutide) compared to the MRHD for the treatment of T2DM (1.8 mg/day liraglutide), estimated steady state plasma liraglutide exposure in humans using population pharmacokinetic data from obese adults treated with 3.0 mg/day liraglutide ($AUC_{0-24h}$ 854 nM.hr) was only slightly higher than steady state systemic exposure in healthy adults administered 1.8 mg/day liraglutide ($AUC_{0-24h}$ 809 nM.hr), based on AUC comparison. Therefore, human exposure multiples for findings in pivotal nonclinical safety studies of liraglutide, including carcinogenicity and reproductive and developmental toxicity studies, are similar for 3.0 mg/day liraglutide in obese adults and 1.8 mg/day liraglutide in healthy adults. Two major safety concerns with the use of liraglutide included in the approved label for Victoza and the proposed label for Saxenda concern the risk of thyroid C-cell tumors, based on rodent carcinogenicity studies, and the risk of pancreatitis, based on clinical studies and postmarketing safety reports.

**Rodent Carcinogenicity**

In 2-year life-time exposure studies in rats and mice treated by once-a-day bolus subcutaneous injection, liraglutide caused thyroid C-cell tumors in rats and mice and fibrosarcomas on the dorsal surface in male mice, the body surface used for drug administration. Liraglutide was not genotoxic in a standard battery of tests.

*Mice*

A 104-week lifetime-exposure carcinogenicity study of 0.03, 0.2, 1, or 3 mg/kg/day liraglutide injected subcutaneously once a day in CD-1 mice yielded systemic exposures 0.2-, 1.8-, 10-, and 38-times the estimated exposure in obese adult humans, respectively, at the maximum recommended human dose (MRHD) of 3.0 mg/day liraglutide based on plasma liraglutide AUC comparison. Mortality in mice was unaffected by liraglutide treatment. A dose-related increase in benign thyroid C-cell adenomas occurred at 1.0 and 3.0 mg/kg/day liraglutide in males and females (Table 1, below). A low incidence of treatment-related C-cell carcinomas occurred in females at 3.0 mg/kg/day liraglutide. The no observed adverse effect level (NOAEL) for thyroid C-cell tumors in mice was 0.2 mg/kg/day liraglutide (1.8-times human exposure based on AUC comparison). Thyroid focal C-cell hyperplasia, a preneoplastic C-cell lesion, occurred at $\geq$0.2 mg/kg/day in both sexes. Based on historical control group data from CD-1 mice, proliferative thyroid C-cell lesions, including focal hyperplasia, adenomas, and carcinomas, are rare (incidence < 1%). These data are consistent with dose-related progression of focal C-cell hyperplasia to adenomas in males and females with further progression to carcinomas in high dose females. The only distinction between focal C-cell hyperplasia and C-cell adenoma in rodents is the size of the lesion with foci of C-cells >5 average-sized contiguous follicles considered adenomas. Repeat subcutaneous dose studies of liraglutide in CD-1 mice show focal C-cell hyperplasia develops between 4 and 9 weeks of treatment and in the mouse carcinogenicity study, the earliest occurrence of C-cell tumors in decedents were malignant carcinoma in a female in week 64 and benign adenoma in a male in week 78 in the 3 mg/kg/day liraglutide group.

**Table 1. Incidence (% affected) of Thyroid C-Cell Proliferative Lesions in a 104-week Carcinogenicity Study of Liraglutide in CD-1 Mice**

| | Sex | Male[1] | | | | | Female[1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Liraglutide Dose (mg/kg/day) | 0 | 0.03 | 0.2 | 1 | 3 | 0 | 0.03 | 0.2 | 1 | 3 |
| | Human Exposure Multiple[2] | - | 0.2 | 1.8 | 10 | 38 | - | 0.2 | 1.8 | 10 | 38 |
| Thyroid C-cells | Focal Hyperplasia | 0 | 0 | 1.5 | 16* | 38* | 0 | 0 | 10* | 15* | 29* |
| | Adenoma (benign) | 0 | 0 | 0 | 13* | 19* | 0 | 0 | 0 | 6* | 20* |
| | Carcinoma (malignant) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.6 |
| | Total Tumors | 0 | 0 | 0 | 13* | 19* | 0 | 0 | 0 | 6* | 22* |

[1]N = 75 - 79 mice/sex examined in 0 and 3 mg/kg/day liraglutide groups, 65 – 67 mice/sex examined in 0.03, 0.2, and 1.0 mg/kg/day liraglutide groups

[2]Human exposure multiple based on plasma liraglutide AUC comparison at the maximum recommended human dose of 3.0 mg/day liraglutide yielding estimated steady state $AUC_{0-24h}$ 854 nM.hr in obese adults

*Statistically significantly different from controls by pairwise comparison ($p \leq 0.05$)

Underlined value exceeds historical control group maximum for thyroid C-cell adenomas or carcinomas (0% M, F) and focal hyperplasia (0% M, 0.9% F)

Liraglutide-related fibrosarcomas in the dorsal skin and subcutis of male mice, the body surface used for drug administration, were increased above concurrent control and historical control group ranges at 3 mg/kg/day liraglutide (Table 2). Based on historical control group data, spontaneous fibrosarcomas in the skin and subcutis are common in mice (incidence > 1 %), but fibrosarcomas at subcutaneous injection sites are rare (incidence <1%). Fibrosarcomas were attributed to the high local concentration of liraglutide near the injection site, and the concentration of liraglutide in the clinical formulation (6 mg/mL) is 10-times higher than the concentration in the 3 mg/kg/day liraglutide dosing formulation used in the mouse study (0.6 mg/mL).

**Table 2. Incidence (% affected) of Fibrosarcomas on the Dorsal Skin and Subcutis or Injection Site in a 104-week Carcinogenicity Study of Liraglutide in CD-1 Mice**

| | Sex | Males[1] | | | | | Females[1] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Liraglutide Dose (mg/kg/day) | 0 | 0.03 | 0.2 | 1 | 3 | 0 | 0.03 | 0.2 | 1 | 3 |
| | Human Exposure Multiple[2] | - | 0.001 | 0.007 | 0.02 | 0.10 | - | 0.001 | 0.007 | 0.02 | 0.10 |
| Injection Sites (dorsal surface) | Fibrosarcoma (malignant) | 0 | 1.5 | 1.5 | 0 | 5.1 | 1.3 | 0 | 0 | 0 | 2.5 |
| Skin & Subcutis (dorsal surface) | Fibrosarcoma (malignant) | 0 | 3.0 | 1.5 | 3.0 | 8.9* | 1.3 | 1.5 | 1.5 | 0 | 2.5 |
| | Sarcoma, not otherwise specified (malignant) | 1.3 | 0 | 0 | 0 | 1.3 | 1.3 | 0 | 1.5 | 0 | 6.3 |

[1]N = 79 mice/sex examined in 0 and 3 mg/kg/day liraglutide groups, 67 mice/sex examined in 0.03, 0.2, and 1.0 mg/kg/day liraglutide groups

[2]Based on comparison of liraglutide concentration in dosing formulations used in mouse carcinogenicity study (0.006, 0.04, 0.12, and 0.6 mg/mL liraglutide for 0.03, 0.2, 1.0 and 3.0 mg/kg/day liraglutide, respectively) and the clinical formulation (6.0 mg/mL liraglutide).

*Statistically significantly different from control (p< 0.05)

Underlined value exceeds historical control incidence maximum for injection site fibrosarcomas (0% M, F), skins and subcutis fibrosarcoma (7.5% M, 5.0% F), and skin and subcutis sarcoma (2.0% M, 3.3% F)

331

*Rats*

A 104-week carcinogenicity study of 0.075, 0.25, or 0.75 mg/kg/day liraglutide injected subcutaneously once a day in Sprague Dawley rats yielded systemic exposures 0.5-, 2.7-, and 7.9-times the estimated exposure in obese adult humans, respectively, at the MRHD of 3.0 mg/day liraglutide based on plasma AUC comparison. A treatment-related increase in the incidence of thyroid C-cell adenomas occurred in males at 0.25 and 0.75 mg/kg/day liraglutide and in females at all liraglutide doses. A treatment-related increase in malignant C-cell carcinomas occurred in males at all liraglutide doses and in females at 0.25 and 0.75 mg/kg/day. A NOAEL for thyroid C-cell tumors was not established in this study. Thyroid C-cell adenomas are common tumors in 2 year studies in Sprague Dawley rats (historical control group incidence > 1%), but C-cell carcinomas are rare (historical control group incidence < 1%). The incidence of focal C-cell hyperplasia increased above concurrent control groups and above the historical control group range in males at all liraglutide doses and in females at 0.25 and 0.75 mg/kg/day. Although the incidence of thyroid C-cell focal hyperplasia and adenomas increase with age in rats, in repeat dose studies, liraglutide had no effect on the incidence of thyroid C-cell focal hyperplasia and it did not induce C-cell tumors in rats treated for up to 6 months.

**Table 3. Incidence (% affected) of Thyroid C-Cell Proliferative Lesions in a 104-week Carcinogenicity Study of Liraglutide in Sprague Dawley Rats**

| | Sex | Male[1] | | | Female[1] | | | |
|---|---|---|---|---|---|---|---|---|
| | Liraglutide Dose (mg/kg/day) | 0 | 0.075 | 0.25 | 0.75 | 0 | 0.075 | 0.25 | 0.75 |
| | Human Exposure Multiple[2] | - | 0.5 | 2.7 | 7.9 | - | 0.5 | 2.7 | 7.9 |
| Thyroid C-cells | Focal Hyperplasia | 22 | 29 | 40 | 48* | 28 | 28 | 55* | 48 |
| | Adenoma (benign) | 12 | 16 | 42* | 46* | 10 | 27* | 33* | 56* |
| | Carcinoma (malignant) | 2 | 8 | 6 | 14* | 0 | 0 | 4.1 | 6 |
| | Total Tumors | 14 | 22 | 42* | 56* | 10 | 27 | 37* | 58* |

[1]N = 49 – 50 rats/sex/dose examined

[2]Human exposure multiple based on plasma AUC comparison at the maximum recommended human dose of 3.0 mg/day liraglutide yielding $AUC_{0-24h}$ 854 nM.hr in obese adults

*Statistically significantly different from controls by pairwise comparison (p < 0.05)

Underlined value exceeds historical control background incidence maximum for thyroid C-cell adenomas (21.1% M, 16.0% F), carcinomas (2.1% M, 4.0%, F), and focal hyperplasia (14.3% M, 20.0% F)

*Human Relevance of Liraglutide-Induced Rodent Thyroid C-cell Tumors*

In the development program for Victoza, Novo Nordisk performed mechanistic studies to address their hypothesis that thyroid C-cell tumors in rodents were not relevant to humans. The applicant proposed a mode-of-action for liraglutide induced C-cell tumors that included the following key steps: 1) activation of thyroid C-cell GLP1Rs by liraglutide, 2) stimulation of calcitonin secretion, 3) increased calcitonin synthesis, 4) C-cell hyperplasia due to persistent calcitonin secretion and increased calcitonin synthesis, and 5) progression of C-cell hyperplasia to adenomas with further progression to carcinomas. The applicant proposed that serum calcitonin was a C-cell "prehyperplasia" biomarker. During the review of Victoza NDA 22-341, the weight of evidence from mechanistic studies did not support the proposed mode of action in rats because:

1. Although published studies demonstrated GLP1Rs in rat thyroid by autoradiographic tissue binding, GLP1R agonist increased calcium-dependent calcitonin release from perfused rat thyroid cells, and inactivating the GLP1R in mice reduced thyroid calcitonin transcript levels, these studies along with the applicant's immunohistochemical and in situ hybridization studies did not conclusively demonstrate GLP1Rs localized to C-cells.
2. Calcitonin was not a biomarker for liraglutide-induced thyroid tumors in rats, and there was no consistent, sustained effect of liraglutide on plasma calcitonin levels.
3. Liraglutide did not consistently increase thyroid calcitonin mRNA.
4. Liraglutide increased the incidence of age-dependent focal C-cell hyperplasia, a preneoplastic lesion, but without accelerating its onset and without causing physiologic diffuse C-cell hyperplasia.
5. The incidence of liraglutide-induced thyroid C-cell tumors in rats increased with treatment duration, but required at least 7 months of treatment in both young and aged male rats. Therefore, liraglutide's C-cell tumorigenic effect was independent on the incidence of focal hyperplasia, which was higher in aged rats than in young rats.

The weight of evidence from mechanistic studies did not support the proposed mode of action in mice because:

1. Immunohistochemical localization and in situ hybridization studies of GLP1Rs in thyroid did not adequately demonstrate the receptor protein or transcript were localized to calcitonin immunoreactive C-cells. A published study showed that thyroid from 60% of mice (3/5) were positive for GLP1Rs detected by autoradiographic ligand binding, but GLP-1 binding activity wasn't localized to a specific cell-type.
2. Liraglutide caused focal C-cell hyperplasia, a preneoplastic lesion, without causing proliferation of normal C-cells (diffuse hyperplasia). These results indicated liraglutide transforms normal C-cells into preneoplastic C-cells in mice, a species lacking age-related increases in either plasma calcitonin or proliferative C-cell lesions.

CDER's Executive Carcinogenicity Assessment Committee (December 2008 meeting) and a large majority of members from a 2 April 2009 Endocrinologic and Metabolic Drug Advisory Committee convened to evaluate the safety and efficacy of liraglutide both concluded there was insufficient evidence to dismiss human relevance of liraglutide-induced C-cell tumors in mice and rats.

 Approval of Victoza included two post-marketing requirements (PMRs) to further evaluate the risk of liraglutide-induced thyroid C-cell tumors: 1) PMR 1583-3, a 2-year study in mice to determine if 26 weeks of liraglutide treatment increases the lifetime risk of thyroid C-cell tumors and 2) PMR 1583-5, a 13-week study in mice to determine if liraglutide-induced focal C-cell hyperplasia depends on a thyroid GLP1R and activation of the rearranged-during-transfection (RET) proto-oncogene, a receptor tyrosine kinase constitutively activated by mutation in the majority sporadic and familial medullary thyroid cancers.

 The first PMR (PMR 1583-3) was fulfilled by a 104-week study in CD-1 mice subcutaneously administered 0 (vehicle), 0.2, 1.0, or 3.0 mg/kg/day liraglutide for 26 weeks followed by a 78 week recovery period (report 210145). In this study, at the end of the 26 week treatment period, liraglutide increased plasma calcitonin up to 14.1-fold in males at >0.2 mg/kg/day and up to 4.0-fold in females at >1.0 mg/kg/day and induced thyroid focal C-cell hyperplasia at >0.2 mg/kg/day in males (4.3% to 22.7% affected) and at 0.2 and 3.0 mg/kg/day in females (8.3% and 31.8%, respectively), but liraglutide did not induce C-cell tumors. By the end of the 78 week recovery period, plasma calcitonin remained elevated 1.4- to 1.8-fold in males previously treated with >0.2 mg/kg/day liraglutide, a low incidence of thyroid focal C-

hyperplasia exceeded the incidence in concurrent and historical control groups at 3.0 mg/kg/day liraglutide in males (3.8% affected at 3.0 mg/kg/day compared to 2.7% in concurrent controls and 0% in historical controls), and benign C-cell adenoma occurred in 1 female in the 3.0 mg/kg/day group (1.3% at 3 mg/kg/day liraglutide compared to 0% in concurrent and historical controls) (Table 4).

**Table 4. Incidence (% affected) of Thyroid C-cell Proliferative Lesions in Mice During the 26-week Treatment Period or 78-week Recovery Period in Study 210145**

| Sex | | Male | | | | Female | | | |
|---|---|---|---|---|---|---|---|---|---|
| Liraglutide Dose (mg/kg/day) | | 0 | 0.2 | 1 | 3 | 0 | 0.2 | 1 | 3 |
| Human Exposure Multiple[1] | | - | 1.8 | 10 | 38 | - | 1.8 | 10 | 38 |
| Death / Termination Period | Thyroid C-cell Pathology | | | | | | | | |
| Treatment (weeks 1 - 27)[2] | Focal Hyperplasia | 0 | 4.3 | 8.3 | 22.7* | 0 | 8.3 | 0 | 31.8* |
| Recovery (weeks 28 - 106)[3] | Focal Hyperplasia | 2.7 | 0 | 1.3 | 3.8 | 0 | 0 | 0 | 0 |
| | Adenoma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.3 |

[1]Based on the $AUC_{0-24h}$ ratio using toxicokinetic data from the same doses used in the mouse carcinogenicity study and estimated steady state plasma liraglutide $AUC_{0-24h}$ 854 nM.hr in obese adult humans at the maximum recommended human dose of 3.0 mg/day liraglutide

[2]N = 22 - 25 mice/sex/dose examined

[3]N = 75 - 78 mice/sex/dose examined

*Statistically significantly different from  control by pairwise comparison (p < 0.5)

Underlined value exceeds historical control group maximum for focal C-cell hyperplasia (0% M, 0.9% F) and C-cell adenomas (0% M, F)

Due to the low incidence of proliferative C-cell lesions in thyroid in male and female high dose recovery group mice and in concurrent control group male mice, a clear relationship to liraglutide treatment was not established for proliferative C-cell lesions in high dose recovery groups. Whether or not transient exposure to liraglutide increases the lifetime risk of proliferative C-cell lesions in mice could not be adequately addressed by this study because of the uncertainty that proliferative C-cell lesions in high dose recovery groups were related to liraglutide treatment.

The second PMR (PMR 1583-5) was fulfilled by a 13-week study of wild-type (WT) CD-1 mice subcutaneously injected once a day with 0 (vehicle), 0.03, 0.3, or 3 mg/kg/day liraglutide and genetically engineered GLP1R-deficient (GLP1RKO) mice subcutaneously injected once a day with 0 or 3 mg/kg/day liraglutide (report 209306). In this study, immunohistochemical analysis for calcitonin in thyroid tissue sections to identify C-cells showed liraglutide increased the incidence of minimal to slight diffuse C-cell hyperplasia at ≥ 0.3 mg/kg/day in both male and female WT mice, but 3 mg/kg/day liraglutide did not cause C-cell hyperplasia in GLP1RKO mice. Dose-dependent increased plasma calcitonin at the end of treatment occurring at ≥0.03 mg/kg/day liraglutide in WT mice (2.8- to 24.2-fold compared to controls in males and 2.5- to 12.1-fold in females) was consistent with drug-related C-cell hyperplasia. In GLP1RKO mice, liraglutide did not increase plasma calcitonin. Immunohistochemical analysis of thyroid tissue sections from WT mice in the control group without C-cell hyperplasia and 3 mg/kg/day liraglutide group with C-cell hyperplasia showed liraglutide induced phosphorylation of S235/S236 in ribosomal protein S6 in normal and hyperplastic C-cells, but without inducing phosphorylation of Y1062 in RET or S217/S221 in MEK1/2. Liraglutide induced thyroid C-cell hyperplasia in mice was GLP1R- dependent and liraglutide activated ribosomal protein S6 in C-cells, but without activating RET or MEK1/2 (Madsen 2012).

334

In addition to studies fulfilling Victoza nonclinical PMRs, the applicant submitted 3 mechanistic toxicity study reports in the Saxenda NDA: 2 studies in WT CD-1 mice and GLP1R knockout (GLP1RKO) mice evaluating the effects of a single subcutaneous dose of exenatide (report 205207) or liraglutide (report 209188) on plasma calcitonin and an *in situ* ligand binding study evaluating GLP1R localization in thyroid tissue sections from rats and humans (report CGo081003). GLP1R mediation of GLP1R agonist-induced increased plasma calcitonin was evaluated using wild-type (WT) and GLP1RKO mice. In single-dose studies of subcutaneously injected exenatide (1 or 5 mg/kg) or liraglutide (1 mg/kg), both exenatide and liraglutide increased plasma calcitonin levels in WT mice 6 hours after dosing, but not in GLP1RKO mice. GLP1R agonist-induced increased plasma calcitonin was GLP1R-dependent in mice. In an autoradiographic ligand binding study evaluating GLP1R binding activity in thyroid tissue sections from rats and humans, specific binding of the GLP1R antagonist [$^{125}$I]exendin(9-39) occurred in thyroid tissue from rats (8/8), but not humans (0/13). Calcitonin immunohistochemical staining showed thyroid tissue from 3 humans was devoid of C-cells and C-cell density was lower in thyroid tissue sections from humans compared to rats.

Since approval of Victoza (liraglutide) in 2010, one other long-acting GLP1R agonist approved for marketing in the US caused C-cell tumors in rodents. Exenatide long-acting release, an extended release formulation of exenatide administered once a week marketed as Bydureon (NDA 22-220), caused C-cell tumors in rats, but carcinogenicity was not assessed in mice. Albiglutide, a long acting GLP1R agonist administered subcutaneously once a week,  was approved in 2014 (Tanzeum, BLA 125431), but carcinogenicity of albiglutide was not assessed due to the development of drug-clearing anti-drug antibodies in rodents. The GLP1R agonist lixisenatide (Lyxumia) was granted marketing authorization by the European Commission (EMA summary of approval), and it caused C-cell tumors in mice and rats. Several studies evaluating GLP1R expression in rodent and human thyroid were published after approval of Victoza (Boess 2013, Gier 2012, Pyke 2014, Waser 2011).

The weight of evidence from GLP1R localization studies is sufficient to conclude the receptor is localized on C-cells in thyroid from mice and rats and some proliferative C-cell lesions in humans. The weight of evidence is sufficient to conclude  GLP1R agonist-induced proliferative changes in rodent thyroid C-cells are mediated by the GLP1R. However, there is insufficient evidence to support the sponsor's proposed mode of action in mice and rats for the reasons previously stated, except GLP1R expression has now been demonstrated on C-cells of mice and rats. Although evidence is accumulating the density of normal C-cells in thyroid is lower in primates compared to rodents and normal primate C-cells may not express GLP1Rs, at least to the same extent as rodents, GLP1Rs were demonstrated on C-cell lesions in humans. Furthermore, liraglutide was not a mitogen in rat C-cell lines CA77 and MTC 6-23 or in the human C-cell line TT (report 205295) suggesting the presence of other types of cells may be required for GLP1R agonist-induced C-cell tumors in rodents.

Despite additional nonclinical information, the proposed mode-of-action for liraglutide-induced thyroid C-cell tumors in rodents is not adequately supported by current nonclinical data. Human relevance of thyroid C-cell tumors in mice and rats is unknown and has not been determined by nonclinical studies.

## Pancreatitis

In clinical studies evaluating the use of liraglutide for the treatment of T2DM (Victoza) or weight management (Saxenda), the incidence of pancreatitis was higher in liraglutide-treated subjects compared to placebo and/or comparator treated subjects in both clinical development programs. Postmarketing reports for Victoza show acute pancreatitis, including fatal and nonfatal hemorrhagic or necrotizing pancreatitis, occurred in patients treated with Victoza. There were no findings in repeat dose toxicity studies or carcinogenicity studies of liraglutide consistent with pancreatitis.

Based on a higher incidence of pancreatitis in clinical studies of Victoza in patients with T2DM and a published study suggesting drugs that increase incretin activity may cause pancreatitis in a human islet amyloid polypeptide transgenic rat model of T2DM (Matveyenko 2009), approval of Victoza included a nonclinical post marketing requirement to determine the effects of liraglutide on the exocrine pancreas in a rodent model of insulin-resistant T2DM (PMR 1583-4).

PMR 1583-4 was fulfilled by a 3-month repeat subcutaneous dose toxicity study of 0 (vehicle), 0.4, or 1.0 mg/kg/day liraglutide administered once a day or 1.0 mg/kg/day administered twice a day (0.5 mg/kg/injection administered at least 8 hours apart) to male and female diabetic ZDF *fa/fa* rats evaluating the effects on the pancreas (study 208304). To minimize toxicity of high doses of liraglutide in diabetic rats, doses of liraglutide were titrated over 7 to 16 days to the final dose and the dose titration phase was immediately followed by a 12-week treatment period. Treatment-related mortality occurred in 3/8 diabetic males in a control group found dead from an unknown cause within 4 days after they were mistakenly administered a single dose of 0.5 mg/kg liraglutide on day 17. Liraglutide (0.4 or 1 mg/kg/day) was pharmacologically active in diabetic ZDF *fa/fa* rats decreasing food and water consumption, decreasing body weight gain, lowering non-fasting plasma glucose, and lowering HbA1c at $\geq$ 0.4 mg/kg/day in males and females. Increased pancreas $\beta$ cell mass in diabetic females at 0.4 or 1.0 mg/kg/day liraglutide, but not in diabetic males, was attributed to improved $\beta$ cell survival and consistent with increased glucose lowering efficacy in females. At several time points during the 12-week treatment period, 0.4 or 1.0 mg/kg/day liraglutide increased group mean plasma amylase in male and female diabetic rats, but without increasing plasma lipase or plasma triglycerides and without evidence of treatment-related macroscopic or microscopic pathology findings in the exocrine pancreas at the end of the study. In diabetic male rats, liraglutide had no effect on pancreas weight. In diabetic females, relative pancreas weight was significantly decreased at $\geq$ 0.4 mg/kg/day liraglutide, but decreased pancreas weight lacked correlative quantitative or qualitative changes in the exocrine or endocrine pancreas. Liraglutide did not affect exocrine cell mass (acinar or ductal cells) or exocrine cell proliferation in male or female diabetic rats. Liraglutide had no adverse effects on the exocrine pancreas of diabetic ZDF *fa/fa* rats (Vrang 2012).

In NDA 206,321 for Saxenda, the sponsor reported microscopic evaluation of pancreas from monkeys treated with 0 (vehicle), 0.25, or 5 mg/kg/day liraglutide for 87 weeks from a thyroid safety study titled "Effects on calcium homeostasis related parameters after up to 87 weeks daily subcutaneous administration in male and female cynomolgus monkeys – combined evaluation of in life phase including thyroid histopathological evaluation". Minimal focal inflammatory changes in the exocrine pancreas, characterized as  perivascular inflammatory cell foci in 1 monkey, ductal inflammatory cell foci in a second monkey, and parenchymal inflammatory cell foci and focal lobular atrophy in a third, occurred in 3/5 males in the 5 mg/kg/day liraglutide group. In the absence of a consistent inflammatory effect in high dose group males or similar effects in liraglutide-treated females, the relation to treatment was considered equivocal. Findings in pancreas of monkeys in 5 mg/kg/day liraglutide high dose groups from 4 week (report 980184), 13 week (report 990191), and 52 week (report 200241) repeat dose toxicity studies and the 87 week thyroid toxicity study (report 203262) were evaluated against diagnostic criteria for human pancreatic intraepithelial neoplasia (PanIN) developed by the National Cancer Institute Pancreas Cancer Think Tank. There were no PanIN lesions present in monkeys treated with up to 5 mg/kg/day liraglutide for up to 87 weeks.

A recent published perspective from the FDA and the European Medicines Agency (EMA) concludes nonclinical data, clinical data, and postmarketing data for liraglutide and other incretin-based drugs are not sufficient to establish a causal relationship between the use of incretin-based drugs and pancreatitis or pancreatic cancer (Egan 2014). Based on results from repeat dose studies of liraglutide in mice, rats, and monkeys, including 104 week carcinogenicity

studies in mice and rats, an 87-week thyroid safety study in monkeys, and a 12-week study in a rat model of insulin resistant T2DM, there is no substantive evidence of liraglutide-induced injury to the pancreas in animals. An animal model of pancreatitis induced by incretin-based drugs has not been established.

## References

Boess F, Bertinetti-Lapatki C, Zoffmann S, George C, Pfister T, Roth A, Lee SM, Thasler WE, Singer T, Suter L. Effect of GLP1R agonists taspoglutide and liraglutide on primary thyroid C-cells from rodent and man. J Mol Endocrinol. 2013 Apr 12;50(3):325-36

Egan AG, Blind E, Dunder K, de Graeff PA, Hummer BT, Bourcier T, Rosebraugh C. Pancreatic safety of incretin-based drugs--FDA and EMA assessment. N Engl J Med. 2014 Feb 27;370(9):794-7 [Erratum in N Engl J Med. 2014 Jun 5;370(23):2253]

Eurpoean Medicines Agency Summary of Approval for Lyxumia (downloaded from website URL http://www.ema.europa.eu/docs/en_GB/document_library/EPAR_-_Product_Information/human/002445/WC500140401.pdf)

Gier B, Butler PC, Lai CK, Kirakossian D, DeNicola MM, Yeh MW. Glucagon like peptide-1 receptor expression in the human thyroid gland. J Clin Endocrinol Metab. 2012 Jan;97(1):121-31

Madsen LW, Knauf JA, Gotfredsen C, Pilling A, Sjögren I, Andersen S, Andersen L, de Boer AS, Manova K, Barlas A, Vundavalli S, Nyborg NC, Knudsen LB, Moelck AM, Fagin JA. GLP-1 receptor agonists and the thyroid: C-cell effects in mice are mediated via the GLP-1 receptor and not associated with RET activation. Endocrinology. 2012 Mar;153(3):1538-47

Matveyenko AV1, Dry S, Cox HI, Moshtaghian A, Gurlo T, Galasso R, Butler AE, Butler PC. Beneficial endocrine but adverse exocrine effects of sitagliptin in the human islet amyloid polypeptide transgenic rat model of type 2 diabetes: interactions with metformin. Diabetes. 2009 Jul;58(7):1604-15

Parola, A. FDA Pharmacology and Toxicology Review of NDA 22-341 for Victoza (liraglutide), July 2009

Pyke C, Heller RS, Kirk RK, Ørskov C, Reedtz-Runge S, Kaastrup P, Hvelplund A, Bardram L, Calatayud D, Knudsen LB. GLP-1 receptor localization in monkey and human tissue: novel distribution revealed with extensively validated monoclonal antibody. Endocrinology. 2014 Apr;155(4):1280-90

Vrang N, Jelsing J, Simonsen L, Jensen AE, Thorup I, Søeborg H, Knudsen LB. The effects of 13 wk of liraglutide treatment on endocrine and exocrine pancreas in male and female ZDF rats: a quantitative and qualitative analysis revealing no evidence of drug-induced pancreatitis. Am J Physiol Endocrinol Metab. 2012 Jul 15;303(2):E253-64

Waser B, Beetschen K, Pellegata NS, Reubi JC. Incretin receptors in non-neoplastic and neoplastic thyroid C cells in rodents and humans: relevance for incretin-based diabetes therapy. Neuroendocrinology. 2011;94(4):291-301